**HARDWICK COLLIER, LLC**
**BY:   VIRGINIA HARDWICK, ESQ.  (Attorney I.D. No. 202649)**
**        TIFFANIE C. BENFER, ESQ. (Attorney I.D. No. 202096)**
179 North Broad Street
Doylestown, PA. 18901                                   Attorneys for Plaintiff

_____

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| **JULIE DIAZ** | : | No. 12-cv-00433 |
| 49 E. Saucon Street, | : | |
| Hellertown, PA 18055 | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | |
| | : | Jury Trial Demanded |
| **SAUCON VALLEY MANOR, INC.** | : | |
| 1177 6th Street | : | |
| Whitehall, PA 18052 | : | |
| | : | |
| and | : | |
| | : | |
| **NIMITA KAPOORATIYEH** | : | |
| **A/K/A NEMITA ATIYEH** | : | |
| **A/K/A NEMO AIYAH** | : | |
| 1177 6th Street | : | |
| Whitehall, PA 18052 | : | |
| | : | |
| Defendants. | : | |

## SUPPLEMENTAL VERIFICATION OF VIRGINIA L. HARDWICK
## IN SUPPORT OF PLAINTIFF'S PETITION FOR
## ATTORNEYS' FEES AND COSTS

I, Virginia L. Hardwick, hereby verify that the following facts are true and correct

and based on my personal knowledge and belief:

1.     I am an attorney licensed to practice law in the Commonwealth of

Pennsylvania  (2006) and the States of New Jersey (1985) and New York (1985).

2.      I submit this Supplemental Verification to address a few issues raised in the Opposition to Plaintiff's Petition for Attorneys' Fees and Costs.

3.      Attached hereto as Exhibit A is a revised record of time entries to address two points raised by Defendants:

        a.  The time entry previously provided inadvertently billed the time for Ms. Benfer at the rate of $325/hour. That rate had been in our time system. Although we reduced it to $300/hour for the fee petition, a default feature in our software mistakenly returned the rate to the previously-entered $325.

        b.  The time entry for Ms. Hensinger on July 23, 2013 for attendance at trial has now been "No charged." The failure to make this adjustment earlier was inadvertent.

4.      Accordingly, plaintiff revises her previously submitted application for fees as follows: The total sought is $441,746.63, which includes fees of $422,046.00 billed by Hardwick Collier; $3,210.50 billed by Hill Wallack; and costs of $16,490.13.

5.      Defendants incorrectly argue that our firm billed 18 hours for responding to the summary judgment motion between February 11 and February 18, 2013, after the opposition to the summary judgment motion had been filed. This argument demonstrates a mischaracterization of the time records. The time entries for this time period reflect our firm's initial outlining of the pretrial memorandum and trial preparation, since at that point we had a trial date of late March. The occasional mention of the summary judgment papers in these entries simply shows that we were using the

transcript citations that were included in the summary judgment papers as a starting point for compiling the evidence for trial.

6.      Defendants complain that the initial fee petition did not categorize each of the detailed time entry by "task." The time records submitted show time charges in detail and therefore allow the Court to evaluate the time billed. Many items do not fit neatly within a category. For example, we spent a great deal of time in communications with opposing counsel about trial dates, adjournment requests and logistical matters.

7.      The Defendants claim that they have created an Excel spread sheet with these categorizations, but defendants will not provide that to plaintiff, offering it only for *in camera* review. Plaintiff objects to this procedure because there will be no way to evaluate the accuracy of the defendants' characterizations of our time. However, if the Court would find such an analysis helpful, we are prepared to provide task-by-task categorization to the Court.

The foregoing facts are true to the best of my knowledge and information. I understand that if any of the foregoing statements made by me are willfully false, I am subject to the penalties provided for under 18 Pa.C.S. § 4904, relating to unsworn falsifications to authorities.

Respectfully submitted,

By: */s/Virginia L. Hardwick, Esquire*
Virginia L. Hardwick, Esquire
Attorney for Plaintiff

Dated: September 27, 2013

**EXHIBIT A**

# Hardwick Collier, LLC

Employment Law and Litigation

179 North Broad St.

Doylestown, PA 18901

Phone: (215) 230-1912   |   Fax: (215) 230-1913

Account Statement

Prepared for Julie Diaz

Re: Diaz, Julie v. Saucon Valley Manor, Inc.

| | |
|---|---:|
| Previous Balance | $0.00 |
| Current Charges | $438,536.13 |
| New Balance | $438,536.13 |
| | |
| Adjustments | $0.00 |
| | |
| Payments | $0.00 |
| Now Due | $438,536.13 |
| Trust Account | $0.00 |

# Hardwick Collier, LLC

Employment Law and Litigation

179 North Broad St.

Doylestown, PA 18901

Phone: (215) 230-1912   |   Fax: (215) 230-1913

## INVOICE

Julie Diaz
49 E. Saucon Street
Hellertown, PA 18055
United States

Invoice Date: September 26, 2013
Invoice Number: 10522
Invoice Amount: $438,536.18

## Matter: Diaz, Julie v. Saucon Valley Manor, Inc.

### Attorney's Fees

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 7/5/2011 | Telephone call with J. Diaz about Def. Position Statement | T.C.B. | .30 | $90.00 |
| 7/7/2011 | letter to EEOC; emailed to Frances Watson | H.C.F. | .40 | $38.00 |
| 7/13/2011 | Diaz- Drafting Response to Saucon Valley's Position Statment | T.C.B. | .30 | $90.00 |
| 7/14/2011 | Diaz-Initial Draft Rebuttal Statement; letter to F. Watson regarding request for the right to sue; sent letter out and emailed F. Watson. | T.C.B. | .90 | $270.00 |
| 7/14/2011 | conf Tiff re strategy on rebuttal | V.L.H. | .30 | $120.00 |
| 8/10/2011 | reviewed file and discussion with TCB re: facts; right to sue | H.C.F. | .70 | $66.50 |
| 8/11/2011 | reviewed file and call to EEOC re: status of right to sue | H.C.F. | .40 | $38.00 |
| 8/16/2011 | Discussed status at Case Review Mtg. | T.C.B. | .20 | $60.00 |
| 8/30/2011 | reviewed file; discussion with TCB re: S/L | H.C.F. | .30 | $28.50 |
| 9/20/2011 | Telephone Conversation with client | T.C.B. | .90 | $270.00 |
| 9/20/2011 | reviewed file/facts/defendant's position statement/ID possible witnesses | T.C.B. | 1.30 | $390.00 |
| 9/21/2011 | memo to file re: telephone conversation with client on 9/20/11 | T.C.B. | .40 | $120.00 |
| 9/21/2011 | Researched contact info on Teresa Zoba | T.C.B. | .20 | $60.00 |
| 9/23/2011 | drafted fee agreements for transfer of file from HW | H.C.F. | .30 | No Charge |
| 11/3/2011 | email to Watson at EEOC re: right to sue; email to TCB | H.C.F. | .30 | $28.50 |
| 11/11/2011 | TC with the client; follow up discussion with JC and HF about clients behavior | T.C.B. | .70 | $210.00 |
| 11/11/2011 | Contacted client to update her on the right to sue | T.C.B. | .10 | $30.00 |

| 11/15/2011 | letter to client with copies of all EEOC documents; discussion with TCB | H.C.F. | .70 | $66.50 |
| 11/17/2011 | dicussion with TCB re: complaint and doctor's records | H.C.F. | .30 | $28.50 |
| 12/9/2011 | Drafting Complaint; Researching ADAAA and Alcoholism; Substantial limit major life activity by alcoholism | T.C.B. | 6.70 | $2,010.00 |
| 12/12/2011 | Researching the three types of ADA claims under the ADAAA; telephone conversation with client; reviewed more facts particularly what happened the day her father died; and the July 16th park incident | T.C.B. | 7.40 | $2,220.00 |
| 1/4/2012 | Drafted letter to client to accompany draft of complaint for her to review and approve | T.C.B. | .20 | $60.00 |
| 1/4/2012 | discussion with TCB re: complaint and filing; status - records from inpatient | H.C.F. | .40 | $38.00 |
| 1/4/2012 | Edited Complaint-Final Review before sending it to the client | T.C.B. | .70 | $210.00 |
| 1/11/2012 | t/call to client re: receipt and review of Complaint | H.C.F. | .10 | $9.50 |
| 1/18/2012 | Edited the Complaint | T.C.B. | .90 | $270.00 |
| 1/18/2012 | Research Whitehall Manor Business Status; Reviewing Handbook | T.C.B. | 1.00 | $300.00 |
| 1/19/2012 | Finished Reviewing Company handbook; | T.C.B. | .50 | $150.00 |
| 1/20/2012 | reviewed federal complaint; revised and completed civil cover sheets for filing | H.C.F. | 1.60 | $152.00 |
| 1/25/2012 | review and edit complaint | J.L.C. | 2.30 | $920.00 |
| 1/25/2012 | Reviewed complaint with JC; discussed other possible claims | T.C.B. | .50 | $150.00 |
| 1/25/2012 | review complaint; research cases on Rehab Act; corr. w/Lamar re: bringing Rehab cases; research on medicare payments to nursing home | J.L.C. | 2.80 | $1,120.00 |
| 1/26/2012 | Final Edits to Complaint; added an additional count and supporting facts | T.C.B. | 3.00 | $900.00 |
| 1/26/2012 | revised Diaz complaint; completed and copied filing docs; letter to court; scanned and copied to CD | H.C.F. | 1.80 | $171.00 |
| 1/30/2012 | updated Diaz pleadings | H.C.F. | .70 | No Charge |
| 2/1/2012 | Researched Judge Gene Pratter-Judge assigned to the case | T.C.B. | .50 | No Charge |
| 2/1/2012 | completed notice of waiver and waivers of service for complaint; letter to OC; sent certified mail | H.C.F. | 1.40 | $133.00 |
| 2/1/2012 | Reviewed letter to counsel to accompany waiver | T.C.B. | .10 | $30.00 |
| 2/7/2012 | FOIA letter to EEOC | H.C.F. | .40 | $38.00 |
| 2/14/2012 | Telephone interview with reporter; reviewed addresses in complaint | T.C.B. | .30 | No Charge |
| 2/16/2012 | Reviewed article about the case in local Easton paper | T.C.B. | .20 | No Charge |
| 2/22/2012 | review complaint | V.L.H. | .40 | No Charge |
| 3/5/2012 | t/call with paralegal for OC re: waivers of service and filing; emailed pdf | H.C.F. | .40 | No Charge |
| 3/28/2012 | t/call with Baker re: Rehabilitation Act Count in Complaint; t/call with TCB | H.C.F. | .40 | $38.00 |
| 3/29/2012 | research Civil Rules for Amendment; drafted | H.C.F. | 2.20 | $209.00 |

| | amended complaint and cert. of service; letter to court with copy of amended complaint; drafted entry of appearance for JLC; discussion with TCB and JLC | | | |
|---|---|---|---|---|
| 3/29/2012 | amend complaint; review revisions w/TB | J.L.C. | 2.40 | $960.00 |
| 3/30/2012 | t/call TCB re: Amended Complaint and entry of appearance | H.C.F. | .20 | $19.00 |
| 4/12/2012 | Reviewed Defendant's e-filings from today | T.C.B. | .10 | $30.00 |
| 4/12/2012 | review answer | V.L.H. | .30 | $120.00 |
| 4/13/2012 | Reviewed Defendants' Answer | T.C.B. | .40 | $120.00 |
| 4/16/2012 | discussion with TCB re: status and upcoming discovery | H.C.F. | .40 | $38.00 |
| 4/25/2012 | Reviewed file and drafted 26a disclosure | T.C.B. | 1.20 | $360.00 |
| 4/27/2012 | Discussion with Holly about Criminal Record Search | T.C.B. | .20 | $60.00 |
| 5/1/2012 | Letter to client updating her on status of case | T.C.B. | .30 | $90.00 |
| 5/2/2012 | t/call with TCB re: Diaz and Rule 16 conf. | H.C.F. | .20 | No Charge |
| 5/2/2012 | legal research; reviewed ADA case law and FMLA Statute with regard to in treatment program for alcoholism | T.C.B. | 1.50 | $450.00 |
| 5/2/2012 | Reviewed the Defendants Joint Discovery plan and drafted changes/additions; forwarded to Defense counsel | T.C.B. | 1.00 | $300.00 |
| 5/3/2012 | t/call with TCB re: Diaz rule 16 conf. | H.C.F. | .20 | $19.00 |
| 5/4/2012 | t/call with TCB re: Diaz discovery plan; t/call to Costello re: discovery plan and emails | H.C.F. | .40 | $38.00 |
| 5/4/2012 | Reviewed Counsel's questions about my edits to the Discovery plan and responded | T.C.B. | .20 | $60.00 |
| 5/7/2012 | formatted rule 26(a) disclosures; drafted Rule 16 conference reported and faxed to chambers; emailed Disclosures to OC | H.C.F. | 1.00 | $95.00 |
| 5/7/2012 | Signed Joint Discovery Plan; Reviewed and Signed 26(a) Disclosure; Reviewed and Signed Conf. Report | T.C.B. | .40 | No Charge |
| 5/7/2012 | Reviewed Defendant's 26(a) Disclosures | T.C.B. | .20 | $60.00 |
| 5/8/2012 | t/call with client re: financial docs; updated pleadings | H.C.F. | .70 | No Charge |
| 5/8/2012 | Reviewing clients documents to work on damage calculations; outlining issues to cover at the Rule 16 conf. | T.C.B. | 2.50 | $750.00 |
| 5/8/2012 | Email to J. Baker regarding deficiency with Defendant's 26(a) Disclosure | T.C.B. | .10 | $30.00 |
| 5/8/2012 | Telephone Conversation with client about lost pay | T.C.B. | .50 | $150.00 |
| 5/8/2012 | Discussion with VLH about Rule 16 and settlement discussions | T.C.B. | .10 | $30.00 |
| 5/8/2012 | conf Tiff re settlement strategy | V.L.H. | .10 | $40.00 |
| 5/9/2012 | discussion with Keane and TCB re: criminal record; t/call with client and pulled driving record; scanned and copied financial documents to server; reviewed financial docs and damages with TCB for Rule 16 conference | H.C.F. | 2.40 | $228.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 5/9/2012 | Prep for Rule 16 Conf. Research; Damages calculations; reviewed paystubs and w-2 for 2010 through 2012 Criminal Record Research | T.C.B. | 4.00 | $1,200.00 |
| 5/10/2012 | t/call with TCB re: Diaz settlement and Rule 16 | H.C.F. | .20 | No Charge |
| 5/10/2012 | Attended Rule 16 Conf.; travel time | T.C.B. | 3.00 | $900.00 |
| 5/14/2012 | Reviewed the Eastern District's Pilot Project Discovery Outline | T.C.B. | .50 | No Charge |
| 5/16/2012 | discussion with TCB re: status; scheduling order | H.C.F. | .30 | No Charge |
| 5/17/2012 | Reviewed Judge Pratter's Scheduling Order | T.C.B. | .20 | $60.00 |
| 5/21/2012 | Drafting written Discovery | T.C.B. | 2.50 | $750.00 |
| 5/22/2012 | researched amount of federal interrogatories per defendant; discussion with TCB | H.C.F. | .40 | $38.00 |
| 5/22/2012 | Drafting written Discovery | T.C.B. | 4.50 | $1,350.00 |
| 5/24/2012 | revised and formatted discovery requests; discussion with TCB re: requests | H.C.F. | 2.10 | No Charge |
| 5/24/2012 | Finished first Draft of Written Discovery | T.C.B. | 2.50 | $750.00 |
| 5/25/2012 | revised and reformatted discovery requests; emailed to OC | H.C.F. | 1.40 | No Charge |
| 5/25/2012 | discussion with TCB re: requests for admissions - separate defendant discovery | H.C.F. | .40 | $38.00 |
| 5/29/2012 | research into alcoholism as disability under ADA, discussion with TCB re: accomodation and employers perception of disability | H.C.F. | 1.20 | $114.00 |
| 5/29/2012 | Research Prima Facia ADAA and FMLA claims to make sure we have all elements covered | T.C.B. | 6.00 | $1,800.00 |
| 5/30/2012 | Research ADA Retaliation Claim | T.C.B. | .70 | No Charge |
| 5/31/2012 | discussion with TCB re: ADA retaliation claim and research regarding alcoholism as disability | H.C.F. | .40 | No Charge |
| 6/1/2012 | updated pleadings; discussion with TCB re: research | H.C.F. | .80 | No Charge |
| 6/1/2012 | discussion with TCB re: medical records from rehab; reviewed file | H.C.F. | .70 | $66.50 |
| 6/12/2012 | reviewed medical file | H.C.F. | .40 | $38.00 |
| 6/13/2012 | reviewed discovery requests to determine documents requested | H.C.F. | .60 | $57.00 |
| 6/13/2012 | discussion with TCB; call to Keystone Center re: records | H.C.F. | .50 | $47.50 |
| 6/14/2012 | Typing up Interrogatories and Request to Produce to be answered. | H.C.F. | 2.00 | No Charge |
| 6/14/2012 | reviewed Keystone records; left message at Keystone | H.C.F. | .40 | $38.00 |
| 6/15/2012 | Drafting responses to Defendants' written discovery | T.C.B. | 5.00 | $1,500.00 |
| 6/21/2012 | type interrogatories; organize file - Emily | H.C.F. | 1.50 | No Charge |
| 6/21/2012 | Telephone conversation with client to review written discovery request; drafting responses to Def. written discovery request | T.C.B. | 2.50 | $750.00 |
| 6/21/2012 | letter to Northampton D&A with subpoena; drafted subpoena | H.C.F. | 1.20 | $114.00 |
| 6/22/2012 | Answering written discovery; reviewing responsive documents | T.C.B. | 3.00 | $900.00 |
| 6/22/2012 | interrogatories - Emily | H.C.F. | 1.00 | No Charge |
| 6/22/2012 | discussion with TCB re: medical authorizations; | H.C.F. | .70 | $66.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | subpoena and email from Northampton County; reviewed file |  |  |  |
| 6/22/2012 | Drafted letter to client about documents I need from her and releases that I need | T.C.B. | .20 | $60.00 |
| 6/22/2012 | Telephone conversation with Ms. Carr at the North Hampton Drug and Alcohol Program about subpoena | T.C.B. | .30 | $90.00 |
| 6/25/2012 | Outlining Depositions for Fox and Stroble; Answered Defendant's RTP | T.C.B. | 7.00 | $2,100.00 |
| 6/25/2012 | Reviewed clients documents received in mail today | T.C.B. | .30 | $90.00 |
| 6/26/2012 | Finished updating outline and notes from telephone conversation with client last week | T.C.B. | 1.50 | $450.00 |
| 6/26/2012 | scanned and bates stamped documents for production; discussion with TCB re: medical records | H.C.F. | 1.20 | No Charge |
| 6/26/2012 | Finished pulling documents for document production | T.C.B. | .50 | $150.00 |
| 6/27/2012 | Telephone conversation with client - discussed ARD records about inpatient treatment | T.C.B. | .70 | $210.00 |
| 6/27/2012 | discussion with TCB re: medical authorization and witness | H.C.F. | .40 | $38.00 |
| 6/28/2012 | discussion with TCB re: medical authorizations | H.C.F. | .20 | $19.00 |
| 6/29/2012 | revised answers to discovery; letter to client with answers to review; drafted verification | H.C.F. | 1.60 | $152.00 |
| 6/29/2012 | Finished up answers to written discovery to send draft to client; letter to client with instructions about written discovery | T.C.B. | 3.00 | $900.00 |
| 7/5/2012 | discussion with TCB and VLH re: status; document production | H.C.F. | .50 | $47.50 |
| 7/6/2012 | copy and bates stamp document production | H.C.F. | .70 | No Charge |
| 7/9/2012 | drafted Stipulation of Protective Order | H.C.F. | 4.00 | $380.00 |
| 7/10/2012 | Letter to Baker regarding overdue written discovery and 26(a) disclosure | T.C.B. | .40 | $120.00 |
| 7/11/2012 | t/call to Riverside re: records; faxed authorization; formatted letter to Baker and emailed | H.C.F. | .90 | No Charge |
| 7/16/2012 | t/call with Riverside re: documents; discussion with TCB | H.C.F. | .30 | $28.50 |
| 7/17/2012 | reviewed medical records from Riverside; made notations for TCB | H.C.F. | .80 | $76.00 |
| 7/19/2012 | Reviewed client's medical records from outpatient treatment | T.C.B. | .50 | $150.00 |
| 7/20/2012 | printed doc production and discovery responses; updated pleadings; bindered and reviewed doc production | H.C.F. | 1.70 | No Charge |
| 7/20/2012 | Spoke with client about sending back the signed verification for written discovery responses | T.C.B. | .10 | $30.00 |
| 7/20/2012 | Email to J. Baker about Stipulation of Confid Agreement | T.C.B. | .10 | $30.00 |
| 7/20/2012 | Began Reviewing Defendant Written Discovery Responses | T.C.B. | 1.50 | $450.00 |
| 7/23/2012 | email to TCB re: Diaz verification; discussion re: discovery and confidentiality order | H.C.F. | .20 | $19.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 7/24/2012 | discussion with TCB re: discovery requests and confidentiality order | H.C.F. | .40 | $38.00 |
| 7/25/2012 | letter to Baker with discovery responses; scanned and saved responses; bates stamped doc production; emailed all to Baker | H.C.F. | 1.50 | No Charge |
| 7/25/2012 | Redacted employer ID from all written discovery; drafted letter to J. Baker asking for Stipulation of Confidentiality Agreement; Edited Interrogatories responses based on recent conversation with the client | T.C.B. | 2.00 | $600.00 |
| 8/2/2012 | Finished Reviewing Defendants' Written Discovery Responses, Adding Information to time Line according to written discovery; Outlining Supplemental Discovery and Issues to Discuss with J. Diaz | T.C.B. | 4.50 | $1,350.00 |
| 8/3/2012 | Document Review- Outlining questions for Depositions of Defendants; Telephone Conversation with the client | T.C.B. | 7.30 | $2,190.00 |
| 8/3/2012 | discussion with TCB re: Keystone records; affidavits to EEOC and witnesses; t/call to Keystone re: fax confirmation; completed authorization | H.C.F. | .80 | $76.00 |
| 8/8/2012 | Letter to Baker Outlining Insufficiency in Def. Discovery Responses | T.C.B. | 2.50 | $750.00 |
| 8/8/2012 | formatted letter to Baker | H.C.F. | .30 | No Charge |
| 8/8/2012 | Created cast of Characters; Updated timeline; Worked on outline of things to cover with client on the 14th | T.C.B. | 1.00 | $300.00 |
| 8/13/2012 | Reviewed what I need to cover with the client Julie tomorrow at our meeting | T.C.B. | .60 | $180.00 |
| 8/14/2012 | formatted and sent letter to Baker; discussion with TCB re: medical records | H.C.F. | .80 | No Charge |
| 8/14/2012 | Meeting with client to review Def. Document Production; supplemented timeline and questions for deps | T.C.B. | 5.50 | $1,650.00 |
| 8/14/2012 | Drafted letter to Keystone about missing fax coversheet | T.C.B. | .40 | $120.00 |
| 8/15/2012 | formatted letter to KeyStone with authorization re: faxed letter to empoyer; discussion with TCB | H.C.F. | .80 | $76.00 |
| 8/22/2012 | discussion with TCB re: fax confirmation from Keystone; copied documents; discussed letters to Baker | H.C.F. | .60 | $57.00 |
| 8/22/2012 | Reviewed letter from Def counsel about discovery request; reviewed documents reference in letter and drafted response. | T.C.B. | .60 | $180.00 |
| 8/22/2012 | Reviewed document from Keystone we received today; drafted letter to counsel to send with supplemental doc production of fax coversheet | T.C.B. | .40 | $120.00 |
| 8/23/2012 | letters to Baker with document production and attachment; bates stamped document | H.C.F. | 1.10 | $104.50 |
| 8/31/2012 | formatted and mailed letter to Baker re: depositions; discussion re: discovery responses with TCB | H.C.F. | .60 | No Charge |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 9/14/2012 | Email to J.Baker Confirming Deposition Dates | T.C.B. | .20 | $60.00 |
| 9/17/2012 | drafted dep notices for Hirsch, Fox and Atiyeh with letter to Baker | H.C.F. | 1.10 | $104.50 |
| 9/24/2012 | updated pleadings; discussion re: deps with TCB; got CR | H.C.F. | .90 | No Charge |
| 9/27/2012 | drafted supplemental RTP, Rogs and cert. of service; emailed all to Baker | H.C.F. | 1.40 | $133.00 |
| 10/1/2012 | updated pleadings | H.C.F. | .70 | No Charge |
| 10/3/2012 | Review email for J. Baker about dates for Deps; called M. Stroble to try to schedule dep; Called client to confirm the date of her deposition and date to meet to prepare her for deposition | T.C.B. | .30 | $90.00 |
| 10/4/2012 | updated file | H.C.F. | .40 | No Charge |
| 10/11/2012 | Email J. Baker about letter sent Aug 23rd letter with discovery questions that he has never responded to | T.C.B. | .20 | $60.00 |
| 10/11/2012 | Email J. Baker about M. Stroble's deposition on November 7th | T.C.B. | .10 | $30.00 |
| 10/11/2012 | Spoke with M. Stroble about scheduling her deposition | T.C.B. | .10 | $30.00 |
| 10/11/2012 | Email to holly to send subpeona to M. Stroble with the updated address | T.C.B. | .10 | $30.00 |
| 10/15/2012 | drafted subpoena Stroble; call to CR | H.C.F. | .70 | $66.50 |
| 10/16/2012 | discussion with TCB re: Stroble subpoena; deposition schedule | H.C.F. | .40 | $38.00 |
| 10/17/2012 | Drafted subpoena for M. Stroble | T.C.B. | .10 | $30.00 |
| 10/19/2012 | Updated Stroble subpoena; organized file | A.H. | .10 | $9.50 |
| 10/22/2012 | Dep Prep for C. Fox | T.C.B. | 1.30 | $390.00 |
| 10/22/2012 | discussion with TCB re: Stroble subpoena and upcoming deps | H.C.F. | .30 | $28.50 |
| 10/23/2012 | revised Stroble subpoena; letter to Stroble; copied Baker | H.C.F. | .60 | $57.00 |
| 10/23/2012 | Mailed Stroble Subpoena | A.H. | .20 | $19.00 |
| 10/24/2012 | Outlining Fox Deposition Outline,Pulling documents for Deposition,email to Defense counsel requesting 2009 Handbook we never received, emailed to Defense counsel requesting two more depositions on November 7th, outlining issues to discuss with Julie during our Dep Prep on the 30th. | T.C.B. | 6.60 | $1,980.00 |
| 10/26/2012 | Dep Prep for C. Fox | T.C.B. | 5.50 | $1,650.00 |
| 11/2/2012 | Dep Prep | T.C.B. | 4.00 | $1,200.00 |
| 11/5/2012 | Dep prep with client | T.C.B. | 4.00 | $1,200.00 |
| 11/5/2012 | Dep Prep Fox | T.C.B. | 4.00 | $1,200.00 |
| 11/5/2012 | met with TCB and client; reviewed documents; call to CR | H.C.F. | .60 | $57.00 |
| 11/5/2012 | Made copies and organized docs for Diaz dep | A.H. | .80 | $76.00 |
| 11/6/2012 | Dep Prep Outlining | T.C.B. | 5.00 | $1,500.00 |
| 11/7/2012 | Dep Prep Outlining | T.C.B. | 1.50 | $450.00 |
| 11/7/2012 | Deposed Malissa Stroble; travel time to Allentown | T.C.B. | 5.50 | $1,650.00 |
| 11/7/2012 | Text messages to client Initial thoughts regarding Stroble Dep | T.C.B. | .10 | $30.00 |
| 11/8/2012 | Drafted/prepped email correspondence to opposing | A.H. | .20 | $19.00 |

| | | | | |
|---|---|---|---|---|
| | counsel | | | |
| 11/8/2012 | Telephone Conversation with client Debrief on M. Stroble deposition | T.C.B. | .30 | $90.00 |
| 11/8/2012 | Letter to J. Baker follow up regarding documents Defendants still need to produce | T.C.B. | .20 | $60.00 |
| 11/8/2012 | Deposition notices for 3 deps we rescheduled for early december | T.C.B. | .20 | $60.00 |
| 11/9/2012 | typed up atty notes; made copies for upcoming depositions; updated pleadings and correspondence | A.H. | .80 | No Charge |
| 11/11/2012 | Drafting Supplemental Interrogatories | T.C.B. | 4.50 | $1,350.00 |
| 11/12/2012 | updated pleadings file | H.C.F. | .60 | No Charge |
| 11/12/2012 | letter to client re: amended dep date | H.C.F. | .40 | $38.00 |
| 11/15/2012 | discussion with TCB re: follow up with Baker | H.C.F. | .20 | $19.00 |
| 11/16/2012 | updated pleadings | H.C.F. | .40 | No Charge |
| 11/16/2012 | letter to Baker re: overdue documents; t/call with Stroble | H.C.F. | .80 | $76.00 |
| 11/19/2012 | reviewed stipulation for protective order; verified case law | H.C.F. | .70 | $66.50 |
| 11/19/2012 | Dep Prep with Client for Deposition on November 20th | T.C.B. | 2.00 | $600.00 |
| 11/19/2012 | Dep PRep for C. Fox; Reviewed documents for J. Diaz's Dep tomorrow; Reviewed and edited stipulation and forwarded it to John Baker | T.C.B. | 4.40 | $1,320.00 |
| 11/19/2012 | Copied docs for dep. | A.H. | .20 | $19.00 |
| 11/20/2012 | Defending Julie's Deposition and travel time | T.C.B. | 8.50 | $2,550.00 |
| 11/20/2012 | t/call with TCB re: protective order; printed order | H.C.F. | .20 | $19.00 |
| 11/21/2012 | discussion with TCB re: Diaz dep | H.C.F. | .30 | $28.50 |
| 11/26/2012 | updated pleadings | H.C.F. | .60 | No Charge |
| 11/26/2012 | filed protective order | H.C.F. | .50 | No Charge |
| 11/27/2012 | bates stamped and marked confidential docs for production | H.C.F. | .70 | $66.50 |
| 12/3/2012 | Dep Prep for Hirsh and Nimita | T.C.B. | 6.50 | $1,950.00 |
| 12/4/2012 | Revamped Dep outlines for C. Hirsch and Nimita Kapoor's Depositions | T.C.B. | 3.00 | $900.00 |
| 12/4/2012 | discussion with TCB re: deposition of Fox and documents needed | H.C.F. | .50 | $47.50 |
| 12/4/2012 | meet with Tiffanie re deposition strategies | V.L.H. | .40 | $160.00 |
| 12/4/2012 | Dep Prep for C. Fox deposition | T.C.B. | .80 | $240.00 |
| 12/4/2012 | Fox's Deposition | T.C.B. | 3.00 | $900.00 |
| 12/4/2012 | Strategizing with VLH and JC about Deps on 12-5-12 | T.C.B. | .40 | $120.00 |
| 12/5/2012 | deposition of Carolyn Hirsch | H.C.F. | 3.00 | No Charge |
| 12/5/2012 | Dep Prep and Deps for Hirsch and Nimita Kapoor- Follow-up notes/ strategizing etc | T.C.B. | 6.00 | $1,800.00 |
| 12/21/2012 | organized dep materials & both plain./def. doc production | A.H. | .30 | $28.50 |
| 12/26/2012 | Summarizing Belcak Deposition in preparation for Trial; started letter to John Baker regarding documents Defendant has not produced | T.C.B. | 7.50 | $2,250.00 |
| 12/27/2012 | Finished Summarizing Cindy Belcak's Deposition; Summarized first half of Hirsch Depositions; Id | T.C.B. | 7.00 | $2,100.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | discrepancies between the two depositions. | | | |
| 12/27/2012 | Email Correpondence with J. Baker about missing notes used to write Cindy Fox's Affidavit for the EEOC | T.C.B. | .20 | $60.00 |
| 12/28/2012 | t/call with JLC re: SJ Motion; email to TCB | H.C.F. | .40 | No Charge |
| 12/28/2012 | Finished Summarizing C. Hirsch's Deposition; Created outline for July 2010 based on Dep testimony that identifies who knew what and when about Julie's need for Rehab and going into Rehab ID Dep transcript page and inconsistencies | T.C.B. | 8.00 | $2,400.00 |
| 12/29/2012 | review SJ papers; email Tiff re SJ strategy | V.L.H. | 1.00 | $400.00 |
| 12/29/2012 | Reviewed SJ; Email discussion with VLH strategizing response; Emails discussions with HF about deadline to respond | T.C.B. | 1.00 | $300.00 |
| 12/31/2012 | discussion with TCB re: SJ Motion; drafted Order and Cert.; Formatted Brief and Table of Contents | H.C.F. | 1.00 | $95.00 |
| 12/31/2012 | Summarized JD dep transcript | A.H. | 2.50 | $237.50 |
| 12/31/2012 | dep summary for stroble dep; search for 7/16/10 citation | H.C.F. | 3.50 | $332.50 |
| 12/31/2012 | conf Tiff re SJ strategy | V.L.H. | .20 | $80.00 |
| 12/31/2012 | Discussion with VLH Strategized response to SJ | T.C.B. | .20 | $60.00 |
| 12/31/2012 | Summaring "Nemo's" deposition; identifying inconsistencies in her deposition testimony with Carolyn Hirsch and Cindy Fox Deposition Testimony | T.C.B. | 5.50 | $1,650.00 |
| 1/1/2013 | Drafting Response to Def. SJ | T.C.B. | 2.00 | $600.00 |
| 1/1/2013 | draft language for brief on SJ standard; email Tiff re same | V.L.H. | .40 | $160.00 |
| 1/2/2013 | Cont'd to summarize JD dep transcript | A.H. | 3.00 | $285.00 |
| 1/2/2013 | t/calls with TCB re: dep summaries and SJ Response | H.C.F. | .30 | $28.50 |
| 1/2/2013 | finished Stroble dep summary | H.C.F. | 3.50 | $332.50 |
| 1/2/2013 | Outlining SJ response and began drafting response to Def. SJ | T.C.B. | 5.50 | $1,650.00 |
| 1/3/2013 | Drafting Response to Def. SJ | T.C.B. | 5.00 | $1,500.00 |
| 1/3/2013 | cont'd to summarize JD dep transcript; prepared correspondence to J. Pratter | A.H. | .60 | $57.00 |
| 1/4/2013 | Drafting Response to Def. SJ | T.C.B. | 6.00 | $1,800.00 |
| 1/4/2013 | Finished summary of JD dep transcript; faxed/emailed correspondence to J. Pratter and Baker | A.H. | 1.50 | $142.50 |
| 1/5/2013 | Drafting Response to Def. SJ | T.C.B. | 3.50 | $1,050.00 |
| 1/6/2013 | Drafting Response to Def. SJ | T.C.B. | 5.00 | $1,500.00 |
| 1/7/2013 | discussion with TCB re: Diaz and dep citations | H.C.F. | .40 | $38.00 |
| 1/7/2013 | Drafting Response to Def. SJ | T.C.B. | 9.50 | $2,850.00 |
| 1/8/2013 | pull summary judgement research; copy and provide to GH and TB | J.L.C. | .60 | $240.00 |
| 1/8/2013 | Answering Def. SJ | T.C.B. | 7.50 | $2,250.00 |
| 1/9/2013 | Edited cites in brief | A.H. | 3.00 | $285.00 |
| 1/9/2013 | discussion with TCB re: fact section of memo and cites to record | H.C.F. | .50 | $47.50 |
| 1/9/2013 | Drafting Response to Def. SJ | T.C.B. | 7.00 | $2,100.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 1/9/2013 | check Pratter rules re SJ motion; email Tiff | V.L.H. | .20 | $80.00 |
| 1/10/2013 | discuss motion to strike | J.L.C. | .40 | No Charge |
| 1/10/2013 | revised and faxed letter to Judge Pratter; emailed letter to Baker | H.C.F. | .40 | No Charge |
| 1/10/2013 | Drafting Response to Def. SJ and Editing SJ Response; Letter to the court requesting clarification as to when Pre-Trial Memo is Due; Reviewed Motion to Dismiss SJ | T.C.B. | 9.00 | $2,700.00 |
| 1/10/2013 | Edited cites in brief; started responses to facts in amended MSJ | A.H. | 5.50 | $522.50 |
| 1/10/2013 | drafted and formatted motion to strike, order, memo, and cert; discussion with TCB and VLH re: motion; filed with court | H.C.F. | 1.90 | $180.50 |
| 1/10/2013 | revised facts section of memo in oppostion to SJ into numbered paragraphs; discussion with TCB | H.C.F. | 1.20 | $114.00 |
| 1/10/2013 | conf Tiff and Holly re motion to strike; review motion | V.L.H. | .40 | $160.00 |
| 1/11/2013 | Worked on responses to facts in Def. amended MSJ | A.H. | 5.00 | $475.00 |
| 1/11/2013 | Editing SJ Response | T.C.B. | 7.30 | $2,190.00 |
| 1/12/2013 | Editing Response to SJ | T.C.B. | 1.00 | $300.00 |
| 1/13/2013 | Editing Response to SJ | T.C.B. | 2.00 | $600.00 |
| 1/13/2013 | review order from court re SJ motion; conf Tiff re strategy | V.L.H. | .50 | $200.00 |
| 1/14/2013 | Updated pleadings; drafted client correspondence; checked cites in brief | A.H. | 3.50 | $332.50 |
| 1/14/2013 | Edited SJ Response/Added to Last Pretext Arguements | T.C.B. | 1.50 | $450.00 |
| 1/14/2013 | reviewed and revised oppos. to SJ Brief | H.C.F. | 3.50 | $332.50 |
| 1/15/2013 | Answering Def. recitation of facts attached to Amended SJ | T.C.B. | 3.20 | $960.00 |
| 1/16/2013 | reviewed and revised opposition to SJ Motion brief | H.C.F. | 2.00 | $190.00 |
| 1/16/2013 | Finished drafting answer to Defendants recitation of facts; made additions to the SJ Reponse | T.C.B. | 6.70 | $2,010.00 |
| 1/17/2013 | reviewed and revised plaintiff's response to SJ Motion facts | H.C.F. | 1.50 | $142.50 |
| 1/17/2013 | Edited Brief- ADA Argument | T.C.B. | .30 | $90.00 |
| 1/20/2013 | read defendants' SJ papers and outline response | V.L.H. | 1.60 | No Charge |
| 1/21/2013 | discussion with TCB re: deadline and status of opposition brief to SJ | H.C.F. | .30 | $28.50 |
| 1/22/2013 | review and edit SJ brief; review SJ record | V.L.H. | 5.50 | No Charge |
| 1/23/2013 | Edit and revise SJ brief; review record | V.L.H. | 2.50 | No Charge |
| 1/23/2013 | draft and revise fact section of SJ brief | V.L.H. | 1.30 | No Charge |
| 1/24/2013 | Review record; draft and revise SJ brief | V.L.H. | 6.00 | No Charge |
| 1/24/2013 | revise SJ brief | V.L.H. | 1.60 | No Charge |
| 1/24/2013 | t/call with Pratter's secretary re: magistrate judge; discussion with TCB | H.C.F. | .30 | $28.50 |
| 1/24/2013 | Case Law Research FMLA  Satisfying notification requirement; employers policy that contradict FMLA DOL regs | T.C.B. | 1.50 | $450.00 |
| 1/25/2013 | reviewed and revised facts section of Oppos. to SJ | H.C.F. | 1.20 | $114.00 |
| 1/25/2013 | Reviewing VLH's Edits to the Brief; began filling in | T.C.B. | 4.00 | $1,200.00 |

| | holes in brief | | | |
|---|---|---|---|---|
| 1/28/2013 | revised Order for SJ Motion; revised and formatted table of contents | H.C.F. | 1.50 | $142.50 |
| 1/28/2013 | Edited Brief in response to Def. SJ | T.C.B. | 7.00 | $2,100.00 |
| 1/29/2013 | Editing Brief in Response to SJ; Edited Response to Def Numbered Fact Paragraphs | T.C.B. | 5.00 | No Charge |
| 1/29/2013 | reviewed Oppos. to SJ Brief; revised exhibits, revised table of contents; review facts for exhibits; added cites to brief | H.C.F. | 3.50 | $332.50 |
| 1/29/2013 | edited plaintiff responses to facts in amended MSJ per TB | A.H. | .50 | $47.50 |
| 1/29/2013 | edit SJ brief | V.L.H. | 6.50 | $2,600.00 |
| 1/30/2013 | pulled and copied exhibits for oppos to SJ Motion; revised exhibits list and table of contents; reviewed brief | H.C.F. | 3.00 | $285.00 |
| 1/30/2013 | edit and finalize summary judgment brief | V.L.H. | 6.80 | $2,720.00 |
| 1/30/2013 | review/revise SJ brief | J.L.C. | 2.80 | $1,120.00 |
| 1/31/2013 | Organized and prepped response to SJ docs for postage to J. Pratter; dropped off at FedEx for binding; emailed VH correspondence to JB | A.H. | .60 | $57.00 |
| 1/31/2013 | copied dep transcripts for exhibits to oppos. papers for SJ; revised TOC and exhibits; reviewed Memo; filed ECF | H.C.F. | 4.50 | $427.50 |
| 1/31/2013 | review and revise brief | J.L.C. | 3.80 | $1,520.00 |
| 1/31/2013 | Final edits of SJ brief; review and revise TOC; review and edit response to statement of facts; review and revise order and cert of service; review and check exhibits | V.L.H. | 5.30 | $2,120.00 |
| 2/3/2013 | draft memo re trial preparation strategy; review Julie Diaz deposition transcript re damage analysis | V.L.H. | 1.60 | $640.00 |
| 2/4/2013 | Drafting Pre Trial Memo | T.C.B. | 4.00 | $1,200.00 |
| 2/5/2013 | Met with client to discuss current status of the case and what our plans were in the next 8 weeks in preparation for trial | T.C.B. | 1.60 | $480.00 |
| 2/5/2013 | Working on Pre-trial memo | T.C.B. | 3.00 | $900.00 |
| 2/5/2013 | meet with client and TCB re trial prep and strategy | V.L.H. | 1.50 | $600.00 |
| 2/11/2013 | discussion with TCB re: status of pre-trial memo and SJ Motion | H.C.F. | .30 | $28.50 |
| 2/11/2013 | Pre-Trial Memo/ Outlining Issues to Cover with Louise | T.C.B. | 8.00 | $2,400.00 |
| 2/12/2013 | Pre-Trial Memo- Evidence that we want to exclude; Damage sheet; legal research re Interference Argument; pulling case law to support failure to follow DOL Regs can constitute Interference | T.C.B. | 2.00 | $600.00 |
| 2/12/2013 | Research DOL Regs for FMLA | T.C.B. | .80 | $240.00 |
| 2/13/2013 | Contacted J. Rice's Chambers about obtaining a date certain, Left message J. Baker; reviewed with VLH J. Rice's schedule | T.C.B. | .30 | $90.00 |
| 2/13/2013 | letter to client confirming meeting with Louise Lipman on March 3rd | T.C.B. | .20 | $60.00 |
| 2/13/2013 | Pulling quotes from SJ and compiling them | T.C.B. | .50 | $150.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | according each witness in preparation for trial | | | |
| 2/13/2013 | conf TCB re strategy and Rice; tel calls John Baker; file memo re Baker | V.L.H. | 1.20 | $480.00 |
| 2/13/2013 | Email to J. Baker about Outstanding Discovery | T.C.B. | .10 | $30.00 |
| 2/14/2013 | discussion with TCB re: Diaz and status; drafted Consent to magistrate | H.C.F. | 1.10 | $104.50 |
| 2/19/2013 | Discussion with VLH and JC about rescheduling Louise Lipman for late April | T.C.B. | .10 | $30.00 |
| 2/19/2013 | Called client cancelled meeting with Louise Lipman | T.C.B. | .10 | $30.00 |
| 2/19/2013 | Telephone conversation with J. Rice's chambers scheduling telephone conf for 2/20/13 to discuss deadlines for trial etc.; called Defendant's counsel to confirm date and time; called Chambers back with date and time. | T.C.B. | .40 | $120.00 |
| 2/20/2013 | Telephone Conf. with Judge Rice and J.Baker regarding trial schedule | T.C.B. | .20 | $60.00 |
| 2/20/2013 | Pulling quotes from SJ and all deleted text from SJ to create document for trial | T.C.B. | 3.00 | $900.00 |
| 2/21/2013 | Letter to Client about telephone conf. with J. Rice on 2/20/13 | T.C.B. | .20 | $60.00 |
| 2/21/2013 | Reviewed email from J. Rice's law clerk | T.C.B. | .10 | $30.00 |
| 2/21/2013 | review Rice procedures and memo re voir dire questions | V.L.H. | .40 | $160.00 |
| 2/21/2013 | Reviewed Judge Rice's Scheduling Order | T.C.B. | .20 | $60.00 |
| 2/21/2013 | Reviewed Judge Rice's Rules for Jury Questions/Voir Dire/Jury Instructions | T.C.B. | 1.00 | $300.00 |
| 2/22/2013 | reviewed scheduling order; discussion with TCB; converted Rice orders to pdf | H.C.F. | .80 | No Charge |
| 2/22/2013 | Email to J. Baker about Outstanding Discovery | T.C.B. | .20 | $60.00 |
| 2/26/2013 | Reviewed email from J. Baker about suppl. Rog and responded | T.C.B. | .10 | $30.00 |
| 2/28/2013 | organized file | H.C.F. | .50 | No Charge |
| 3/5/2013 | updated pleadings | H.C.F. | .50 | No Charge |
| 3/6/2013 | Reviewed email from Marc Weinstein about his FMLA case against Defendants; looked at Def. answers in our discovery; discussed with VLH and JC recent development | T.C.B. | .80 | $240.00 |
| 3/6/2013 | Initial Review of Def. Answer to Supplemental Discovery; Check discovery binder for certifications; email to J. Baker asking for verifications. | T.C.B. | .90 | $270.00 |
| 3/7/2013 | discussion with TCB re: Diaz; reviewed sanctions | H.C.F. | .60 | $57.00 |
| 3/7/2013 | draft and revise motion to compel; research re Saucon and Whitehall | V.L.H. | 2.70 | $1,080.00 |
| 3/8/2013 | Reviewed letter from J. Baker and Responded via email. | T.C.B. | .20 | $60.00 |
| 3/8/2013 | conf Tiff re corresp from Baker; emails re possible motion; review and revise motion papers | V.L.H. | .60 | $240.00 |
| 3/11/2013 | reviewed letter to Judge Rice; revised; copies of exhibits | H.C.F. | .90 | $85.50 |
| 3/11/2013 | Reviewed the Letter to Judge Rice about | T.C.B. | .40 | $120.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | Defendant's answer to Interrogatories | | | |
| 3/11/2013 | Research Retaliation Claim- to determine if we will respond to Judge Rice's Order | T.C.B. | .90 | $270.00 |
| 3/11/2013 | pulled corporate information | H.C.F. | .40 | $38.00 |
| 3/11/2013 | tel call OC and court; research re corporations; review and revise letter to court; review exhibits | V.L.H. | 3.00 | $1,200.00 |
| 3/11/2013 | finalize letter to judge; email Morrison and Baker | V.L.H. | .60 | $240.00 |
| 3/12/2013 | Updated pleadings & file | A.H. | .20 | No Charge |
| 3/12/2013 | Reviewed Def. Response to Letter VLH sent to Judge Rice Yesterday | T.C.B. | .30 | $90.00 |
| 3/13/2013 | Edited List Of Plaintiff's Documents for Def.; Drafting Motions In Limine | T.C.B. | 4.00 | $1,200.00 |
| 3/13/2013 | Compiled list of exhibits for pre-trial memo | A.H. | .50 | $47.50 |
| 3/13/2013 | discussion with TCB re: rules for 26(a) and witnesses at trial | H.C.F. | .30 | $28.50 |
| 3/14/2013 | Researched and Drafted Praecipe to Withdrawl Retaliation Claims | T.C.B. | .50 | No Charge |
| 3/14/2013 | conf Tiffanie re strategy on trial issues; prepare for telephone conference with Judge Rice; tel call Court | V.L.H. | 1.20 | $480.00 |
| 3/14/2013 | Prep for Telephone Conf. with Judge Rice | T.C.B. | .50 | $150.00 |
| 3/14/2013 | Telephone Conf. with Judge Rice/VLH and George Morrison | T.C.B. | .20 | $60.00 |
| 3/14/2013 | Sent G. Morrison email confirming what was agreed upon during telephone conf. with Judge Rice | T.C.B. | .40 | $120.00 |
| 3/14/2013 | Called client and updated her about Telephone Conf. with Judge Rice | T.C.B. | .20 | $60.00 |
| 3/14/2013 | Discussion with VLH Pre Conf. call with J. Rice | T.C.B. | .20 | $60.00 |
| 3/14/2013 | Discussion with VLH after conf call with J. Rice | T.C.B. | .10 | $30.00 |
| 3/14/2013 | Created list of things that need to be done in the next three weeks in light of Conf. call with J. Rice | T.C.B. | .20 | $60.00 |
| 3/14/2013 | Telephone Conversation with G. Morrison Discussed Rule 33 -authority that supports my position that Interrogatories have to an sworn affidavit | T.C.B. | .20 | $60.00 |
| 3/15/2013 | revised and filed praecipe to withdraw claims | H.C.F. | .80 | No Charge |
| 3/15/2013 | Trial Prep Direct Examinations; looking at docs for ; Contacted Treating Physician | T.C.B. | 3.50 | $1,050.00 |
| 3/18/2013 | updated pleadings | H.C.F. | .50 | No Charge |
| 3/20/2013 | t/call with Keystone Center re documents; discussion with TCB re: rogs and responses | H.C.F. | .70 | $66.50 |
| 3/21/2013 | legal research re ADA retaliation claim | V.L.H. | .70 | No Charge |
| 3/21/2013 | Telephone Conversation with  George Morrison about supplemental Doc production on other complaint against Def. | T.C.B. | .20 | $60.00 |
| 3/25/2013 | legal research and draft brief to Judge Rice re ADA retaliation | V.L.H. | 4.30 | No Charge |
| 3/25/2013 | Email to J. Baker memorializing my telephone conv. with G. Morrison about document production | T.C.B. | .40 | $120.00 |
| 3/26/2013 | Reviewed letter to Judge Rice and G. Morrison about Retaliation Claim | T.C.B. | .40 | No Charge |
| 3/26/2013 | draft and finalize letter brief to Court re retaliation | V.L.H. | 2.50 | No Charge |

| | claim; tel call to George Morrison re same | | | |
|---|---|---|---|---|
| 3/26/2013 | Email to G. Morrison about Discovery dates for the follow-up depositions | T.C.B. | .20 | $60.00 |
| 3/27/2013 | Prep for Supplemental Depositions; Reviewing doc from other pending cases against def.; Pulling testimony from Atiyeh's Dep for Trial outline | T.C.B. | 6.80 | $2,040.00 |
| 3/27/2013 | discussion with TCB re: trial prep; scanned documents | H.C.F. | .60 | $57.00 |
| 3/28/2013 | Conf. with VLH about Discovery Issues | T.C.B. | .80 | $240.00 |
| 3/28/2013 | Researching and Drafting Jury Instructions | T.C.B. | 2.00 | $600.00 |
| 3/28/2013 | letter to Baker re: 26(a) disclosures | H.C.F. | .40 | $38.00 |
| 3/28/2013 | conf Tiff re discovery issues; outline trial testimony | V.L.H. | .80 | $320.00 |
| 4/1/2013 | Telephone Conf. with J. Baker; G. Morrison and VLH about supplemental discovery | T.C.B. | .30 | $90.00 |
| 4/1/2013 | Follow-up discussion with VLH about conf. with J. Baker and G. Morrison | T.C.B. | .10 | $30.00 |
| 4/3/2013 | review document production and prepare for Atiyeh deposition | V.L.H. | 6.50 | $2,600.00 |
| 4/4/2013 | preparation for Atiyeh deposition; draft Atiyeh trial examination | V.L.H. | 4.50 | $1,800.00 |
| 4/4/2013 | emails and tel calls John re depositions and trial adjournment; conf Tiff | V.L.H. | .50 | $200.00 |
| 4/4/2013 | tel call Baker; tel call court re trial adjournment | V.L.H. | .40 | $160.00 |
| 4/5/2013 | Reviewed J. Baker's email regarding extending trial; letter to judge regarding retaliation claims; discussion with VLH pushing the trial off for 45 days. | T.C.B. | .40 | No Charge |
| 4/5/2013 | Telephone Conf. with J. Baker about his request to push Trial date back to July 2013 | T.C.B. | .20 | $60.00 |
| 4/5/2013 | Telephone Conf. with Judge Rice, J. Baker, VLA about rescheduling trial date | T.C.B. | .20 | $60.00 |
| 4/5/2013 | Telephone conversation with George Morrsion - he is going to reproduce Defendant's document production with Bate Stamp Nos. | T.C.B. | .10 | $30.00 |
| 4/5/2013 | discussion with TCB re: scheduling order, etc. | H.C.F. | .40 | $38.00 |
| 4/5/2013 | Meeting with Marc Weinstein about his case against SV and Strategized about our case | T.C.B. | 2.50 | $750.00 |
| 4/5/2013 | Updated Pleadings & Matter Calendar | A.H. | .30 | $28.50 |
| 4/5/2013 | meet with Marc Weinstein and TCB | V.L.H. | 2.50 | $1,000.00 |
| 4/5/2013 | prepare for Atiyeh deps | V.L.H. | .60 | $240.00 |
| 4/8/2013 | t/call to CR for deps; discussion with TCB re: strategy | H.C.F. | .40 | $38.00 |
| 4/9/2013 | Memo to file re: meeting with Marc. W. on 3/5; added notes to motions in limine and theme of case | T.C.B. | .90 | $270.00 |
| 4/9/2013 | Telephone conversation with client about recent events- Trial postponed; deps next week | T.C.B. | .30 | $90.00 |
| 4/10/2013 | Reviewing Suppl Discovery Responses and Document Production | T.C.B. | 1.50 | $450.00 |
| 4/10/2013 | review record; draft cross examination and deposition prep | V.L.H. | 3.00 | $1,200.00 |
| 4/10/2013 | Reviewed Defendant doc production | A.H. | .50 | $47.50 |

| 4/12/2013 | Telephone conv. with G. Kounoupis and follow-up email to G. Kounoupis regarding Anna O'Tool Matter | T.C.B. | .40 | No Charge |
|---|---|---|---|---|
| 4/12/2013 | review recently produced documents; prepare for deposition | V.L.H. | 1.70 | $680.00 |
| 4/12/2013 | prepare for Atiyeh and Hirsch deps; Atiyeh cross examination | V.L.H. | 2.50 | $1,000.00 |
| 4/15/2013 | emails re dep schedule; prepare for Atiyeh dep | V.L.H. | 1.50 | $600.00 |
| 4/15/2013 | Compiled documents for Atiyeh Deposition | A.H. | .80 | $76.00 |
| 4/16/2013 | Travel time to Saucon Valley; Deposition of Nimita Atiyeh and Carolyn Hirsch | T.C.B. | 6.80 | No Charge |
| 4/16/2013 | Updated pleadings and correspondence | A.H. | .20 | $19.00 |
| 4/16/2013 | prepare for depositions of Atiyeh and Hirsch; travel; take depositions | V.L.H. | 7.00 | $2,800.00 |
| 4/17/2013 | discussion with VLH and TCB re: depositions and amending 26 (a) Disclosures; drafted amendment; redacted W2 form | H.C.F. | 1.40 | $133.00 |
| 4/17/2013 | Researched Atiyeh accountant | A.H. | .20 | $19.00 |
| 4/18/2013 | bates stamped document; letter to Baker re: supplemental production; organized file | H.C.F. | 1.20 | $114.00 |
| 4/18/2013 | Letter to Defense counsel regard Corp Accountant and revision to Plaintiffs 26(a) disclosures | T.C.B. | .30 | $90.00 |
| 4/19/2013 | Hirsch trial cross examination | V.L.H. | .40 | $160.00 |
| 4/22/2013 | Research/Notes for Jury Instructions | A.H. | .40 | No Charge |
| 4/22/2013 | draft summation | V.L.H. | 1.20 | $480.00 |
| 4/23/2013 | Drafting Pre-trial memo | T.C.B. | 1.50 | $450.00 |
| 4/24/2013 | Drafting Pre-trial memo; Reviewing documents to ID for trial | T.C.B. | 4.00 | $1,200.00 |
| 4/24/2013 | order and review focus group materials | V.L.H. | .50 | No Charge |
| 4/24/2013 | discussion with TCB re: focus groups and Diaz strategy | H.C.F. | .50 | $47.50 |
| 4/25/2013 | Drafting Fox's cross examination for Trial | T.C.B. | 2.00 | $600.00 |
| 4/26/2013 | Trial Prep Direct Examination of Cindy Fox; conf VLH re trial themes | T.C.B. | 3.50 | $1,050.00 |
| 4/26/2013 | outline summation; conf Tiff re strategy issues on re-opened discovery | V.L.H. | .80 | $320.00 |
| 4/29/2013 | legal research re jury instructions | V.L.H. | .70 | No Charge |
| 4/29/2013 | Reviewing Fox's deposition testimony and drafting Fox's Cross Examination; | T.C.B. | 5.00 | $1,500.00 |
| 4/29/2013 | Reviewed Atiyeh's most recent Deposition Testimony; email to VLH proposing adding another Def. Estate Planning Attorney to 26(a) | T.C.B. | .70 | $210.00 |
| 4/29/2013 | review Atiyeh deposition transcript | V.L.H. | 1.80 | $720.00 |
| 4/30/2013 | Researching and Drafting Motions In Limine | T.C.B. | 5.80 | $1,740.00 |
| 4/30/2013 | Reviewing Jury Instructions | T.C.B. | .50 | $150.00 |
| 4/30/2013 | discussion with TCB re: jury instructions and deadlines | H.C.F. | .40 | $38.00 |
| 5/2/2013 | Drafted motion in limine to exclude DUI and edited motion in limine for the July 16th incident | T.C.B. | 3.00 | $900.00 |
| 5/12/2013 | draft summation | V.L.H. | 2.00 | $800.00 |
| 5/14/2013 | Research to supplement  Jury Instructions | T.C.B. | 4.80 | No Charge |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 5/14/2013 | conf TCB re to do items and focus group | V.L.H. | .20 | $80.00 |
| 5/15/2013 | Drafting Jury Instructions | T.C.B. | 5.50 | No Charge |
| 5/15/2013 | Focus group research and planning | V.L.H. | 2.50 | No Charge |
| 5/16/2013 | revised jury instructions | H.C.F. | .50 | No Charge |
| 5/16/2013 | pulled research for trial notebook; drafted research documented; bindered all research | H.C.F. | 3.00 | $285.00 |
| 5/17/2013 | t/calls to northampton county court, Bethlehem police department, etc. for Nydia criminal docket, docket search criminal docket | H.C.F. | 1.50 | $142.50 |
| 5/20/2013 | Reviewing Rules of Evidence; Research for Motions In Limine to Prevent Def. from Arguing Leave of Absence was unreasonable and Diaz was a Direct threat as a Defense | T.C.B. | 3.50 | $1,050.00 |
| 5/20/2013 | discussion with VLH about Diaz witness criminal docket; letter to Criminal Div. Northampton County re: certified copy of docket | H.C.F. | .50 | $47.50 |
| 5/20/2013 | reviewed, revised and formatted jury instructions | H.C.F. | 3.00 | $285.00 |
| 5/20/2013 | draft summation and examinations; conf Holly re criminal records | V.L.H. | 3.80 | $1,520.00 |
| 5/21/2013 | revised jury instructions | H.C.F. | 1.00 | No Charge |
| 5/22/2013 | revised jury instructions doc 3 | H.C.F. | .50 | No Charge |
| 5/24/2013 | revised motions in limine; drafted orders | H.C.F. | 3.50 | $332.50 |
| 5/24/2013 | Motions In Limine and Research- Affirmative Def. Direct Threat; Edited Pre-Trial Memo | T.C.B. | 6.00 | $1,800.00 |
| 5/28/2013 | Researching and Drafting Proposed Jury Instructions | T.C.B. | 6.50 | $1,950.00 |
| 5/29/2013 | Reviewed documents with VLH for Friday deadline; discussed the certified copy of the court docket and how to use it at trial | T.C.B. | .50 | $150.00 |
| 5/29/2013 | Drafting FMLA Jury Instructions | T.C.B. | .70 | $210.00 |
| 5/30/2013 | updated case law in motions in limine; pulled deposition citations | H.C.F. | 1.20 | $114.00 |
| 5/30/2013 | pulled Third Circuit research for "direct threat" and Fed. R. Evid. 403 language | H.C.F. | 1.70 | $161.50 |
| 5/30/2013 | t/call with client; discussion with VLH and email to TCB | H.C.F. | .40 | $38.00 |
| 5/30/2013 | Trial Prep- Working on Case Themes for Voir Dire and strategy for psychological damages | T.C.B. | 2.50 | $750.00 |
| 5/30/2013 | review and compile documents re trial exhibits | V.L.H. | 3.00 | $1,200.00 |
| 5/31/2013 | Trial prep reviewed exhibits for Trial; Reviewed Defendant's Exhibit List | T.C.B. | 4.00 | $1,200.00 |
| 5/31/2013 | Organized/labeled Plaintiff's trial exhibits; scanned, merged & emailed exhibits to OC; drafted correspondence to OC; organized Def exhibits into binder | A.H. | 1.50 | $142.50 |
| 5/31/2013 | pulled and copied exhibits for trial | H.C.F. | 2.00 | $190.00 |
| 5/31/2013 | trial prep; review and prepare exhibits | V.L.H. | 1.40 | $560.00 |
| 5/31/2013 | review dep transcripts; prepare exhibits for trial | V.L.H. | 4.80 | $1,920.00 |
| 6/2/2013 | review and revise in limine motions | V.L.H. | 1.40 | $560.00 |
| 6/3/2013 | meet to discuss focus group; research on focus group and jury questionnaire EDPA | J.L.C. | 1.50 | No Charge |
| 6/3/2013 | Meeting to Discuss Jury Focus Group | T.C.B. | 1.30 | No Charge |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 6/3/2013 | Editing Motions In Limine to Specifically Address Documents Identified by Defendants in their List of Trial Exhibits | T.C.B. | 6.00 | $1,800.00 |
| 6/3/2013 | team meeting re focus group plans | V.L.H. | 1.20 | No Charge |
| 6/3/2013 | Firm meeting re: Focus Group | A.H. | 1.30 | $123.50 |
| 6/3/2013 | Drafted focus group flyer | A.H. | .50 | $47.50 |
| 6/3/2013 | review defendants' exhibits; further trial preparation and outline of testimony; in limine motions | V.L.H. | 5.20 | $2,080.00 |
| 6/4/2013 | Completed Trial Exhibit Binder; created plaintiff doc production index & updated docs; updated correspondence & research files; edited focus group flyer; revised focus group phone script; shipped trial exhibit binder | A.H. | 3.30 | $313.50 |
| 6/4/2013 | Drafted script for callers for Jury Research Project | T.C.B. | .50 | No Charge |
| 6/4/2013 | Reviewing Def. List of Exhibits and Drafting Plaintiff's statement of facts for Jury Research Project | T.C.B. | 3.00 | $900.00 |
| 6/4/2013 | organized trial research | H.C.F. | .50 | $47.50 |
| 6/4/2013 | review exhibits; prepare for trial; tel call Amanda Farahany re trial strategy | V.L.H. | 8.20 | $3,280.00 |
| 6/4/2013 | Edited Motion In limine - Added 2005 Handbook | T.C.B. | 1.00 | $300.00 |
| 6/5/2013 | Drafting Opening | T.C.B. | 4.00 | $1,200.00 |
| 6/5/2013 | Reviewed Script for callers for Jury Research Project | T.C.B. | .20 | No Charge |
| 6/5/2013 | formatted and typed verdict form | H.C.F. | .80 | No Charge |
| 6/5/2013 | Reserved hotel room & videographer for focus group; screened focus group participant calls & organized caller data | A.H. | 1.00 | $95.00 |
| 6/5/2013 | screening calls for potential focus group members | H.C.F. | .60 | $57.00 |
| 6/5/2013 | research evidence rules and determine objections for defense exhibits; research Rice trial procedures; tel call Nancy Ezold | V.L.H. | 5.00 | $2,000.00 |
| 6/6/2013 | conf Ali and Tiffanie re focus group | V.L.H. | .40 | No Charge |
| 6/6/2013 | Drafting Opening | T.C.B. | 2.00 | $600.00 |
| 6/6/2013 | Met w/ TCB & VLH re focus group participants; called participants to confirm & organized their data; reserved hotel meeting space & videographer for second date; drafted focus group confirmation letter & directions; updated correspondence | A.H. | 1.50 | $142.50 |
| 6/6/2013 | Trial Prep with client - Discussed Economic Impact of Losing her Job | T.C.B. | 2.50 | $750.00 |
| 6/6/2013 | trial prep with Julie | V.L.H. | 2.50 | $1,000.00 |
| 6/6/2013 | strategize, write and revise in limine motions; conferences with Tiffanie re trial strategy | V.L.H. | 4.10 | $1,640.00 |
| 6/7/2013 | reviewed motions in limine; copied exhibits; revised and filed four motions with ECF | H.C.F. | 4.00 | $380.00 |
| 6/7/2013 | Organized deposition transcripts | A.H. | .30 | $28.50 |
| 6/7/2013 | draft and revise in limine motions | V.L.H. | 5.60 | $2,240.00 |
| 6/7/2013 | Reviewed Motions in Limine & pulled/organized exhibits; updated pleadings | A.H. | 1.50 | $142.50 |
| 6/7/2013 | review defendants' motions in limine; emails Tiff | V.L.H. | .90 | $360.00 |

| | and Holly | | | |
|---|---|---|---|---|
| 6/8/2013 | outline responses to in limine motions | V.L.H. | 1.20 | $480.00 |
| 6/8/2013 | draft summation | V.L.H. | .70 | $280.00 |
| 6/10/2013 | Drafted Response to Defendants' Motion In Limine to Keep Out Evidence about Ms. Figueroa's Arrest etc. | T.C.B. | 7.50 | $2,250.00 |
| 6/10/2013 | Screened focus group calls; revised & printed focus group flyers; met w/ VLH & TCB re: selection of focus group participants; sent confirmation letters to participants | A.H. | 2.10 | $199.50 |
| 6/10/2013 | printed and saved motions | H.C.F. | .40 | $38.00 |
| 6/10/2013 | screening calls for potential focus group members | H.C.F. | .50 | $47.50 |
| 6/10/2013 | draft response to in limine motion re other complaints | V.L.H. | 4.60 | $1,840.00 |
| 6/11/2013 | researched financial records for Saucon Valley; pulled Accurint reports for Saucon Valley and Nimita | H.C.F. | 1.40 | $133.00 |
| 6/11/2013 | review Nimita's dep transcripts for in limine motions; draft cross examination of Nimita | V.L.H. | 3.70 | $1,480.00 |
| 6/11/2013 | reviewed, revised oppos. to motion in limine; drafted order and cert | H.C.F. | 1.40 | $133.00 |
| 6/11/2013 | research into Pa statutory law re: summary offenses and non-traffic violations | H.C.F. | 1.00 | $95.00 |
| 6/11/2013 | Updated pleadings; researched M. Feldman contact info; drafted M. Feldman correspondence; client telephone call | A.H. | .80 | $76.00 |
| 6/11/2013 | Edited Motion In Limine - Response to Nydia Figueora's Testimony and Newspaper Article | T.C.B. | 1.00 | $300.00 |
| 6/11/2013 | Prep for trial prep with client this week. Outlined issues to cover at our weekly session; Additions to Pre- Trial Memo | T.C.B. | 3.00 | $900.00 |
| 6/11/2013 | Drafted letter to Marc Feldman | T.C.B. | .20 | $60.00 |
| 6/11/2013 | Left a voicemail message for Julie's Brother | T.C.B. | .10 | $30.00 |
| 6/12/2013 | Editing Motion in limine to include stipulation argument and comparator case law | T.C.B. | 3.50 | $1,050.00 |
| 6/12/2013 | draft and edit in limine motion response; conf Tiff re motions | V.L.H. | 4.70 | $1,880.00 |
| 6/12/2013 | tel call Julie's brother re possible testimony on emotional distress; memo to file | V.L.H. | .70 | $280.00 |
| 6/13/2013 | copied exhibits for oppos. to Figueroa motion in limine; revised | H.C.F. | 1.70 | $161.50 |
| 6/13/2013 | Trial Prep with client | T.C.B. | 2.00 | $600.00 |
| 6/13/2013 | Reviewed VLH Notes from her interview with David Hudson | T.C.B. | .10 | $30.00 |
| 6/13/2013 | Reviewed Motion In limine - Re: Evidence about other employees that went out on FMLA and provided VLH feedback | T.C.B. | .40 | $120.00 |
| 6/13/2013 | draft and revise responses on in limine motions; conf Ali re to do items for trial prep | V.L.H. | 4.30 | $1,720.00 |
| 6/13/2013 | meet with client and Tiff re trial prep | V.L.H. | 1.20 | $480.00 |
| 6/14/2013 | copied exhibits for opposition briefs to motions in | H.C.F. | 3.50 | $332.50 |

| | | | | |
|---|---|---|---|---|
| | limime; drafted orders and certs of service; revised and reviewed all; filed electronically with court | | | |
| 6/14/2013 | Editing Motion in limine regarding comparator - other employee arrested | T.C.B. | 2.50 | $750.00 |
| 6/14/2013 | draft and revise response on in limine motions | V.L.H. | 5.20 | $2,080.00 |
| 6/14/2013 | review responses to in limine motions filed by defendants | V.L.H. | .60 | $240.00 |
| 6/14/2013 | Drafted correspondence to J. Rice; sent copies of Motions in Limine to J. Rice; updated and organized pleadings | A.H. | .60 | $57.00 |
| 6/14/2013 | Initial Review of Defendants' Responses to Plaintiff's Motions In Limine | T.C.B. | .70 | $210.00 |
| 6/17/2013 | Drafting Opening and Editing Jury Instructions simultaneously | T.C.B. | 4.00 | $1,200.00 |
| 6/18/2013 | Drafting Opening; discussed with VLH incorporating Regs into C. Hirsch examination and jury instructions | T.C.B. | 7.00 | $2,100.00 |
| 6/18/2013 | meeting re: focus group | H.C.F. | 1.00 | $95.00 |
| 6/18/2013 | Typed up forms for focus group | A.H. | 1.50 | No Charge |
| 6/18/2013 | legal research re jury instructions; draft and revise instructions | V.L.H. | 2.60 | No Charge |
| 6/18/2013 | review defendants' responses on in limine motions and review record re same; draft cross examinations of Atiyeh and Hirsch | V.L.H. | 5.20 | $2,080.00 |
| 6/19/2013 | Typed/Revised forms for focus group | A.H. | .40 | No Charge |
| 6/20/2013 | Researched rates & booked hotel rooms for trial | A.H. | .30 | No Charge |
| 6/20/2013 | outline defendants' likely arguments and cross examination points in response | V.L.H. | 2.80 | $1,120.00 |
| 6/20/2013 | Editing Jury Instructions for FMLA Claims; Editing Opening | T.C.B. | 7.00 | $2,100.00 |
| 6/20/2013 | discussion with TCB re: focus group | H.C.F. | .50 | No Charge |
| 6/20/2013 | Met w/ TCB for practice presentation for jury research project; provided feedback | A.H. | .80 | No Charge |
| 6/20/2013 | draft and revise verdict sheet and ADA jury instructions | V.L.H. | 3.20 | No Charge |
| 6/20/2013 | prepare for jury focus group | J.L.C. | 2.30 | $920.00 |
| 6/20/2013 | Screened phone calls for potential jury research project participants | A.H. | .20 | $19.00 |
| 6/20/2013 | meet with Julie and Lorenzio for trial preparation | V.L.H. | 1.50 | $600.00 |
| 6/21/2013 | reviewed jury instructions for focus groups | H.C.F. | .50 | No Charge |
| 6/21/2013 | write introd and neutral facts for jury focus group | J.L.C. | 2.70 | $1,080.00 |
| 6/21/2013 | drafted and filed ECF - Plaintiff's Pretrial Disclosures | H.C.F. | 1.20 | $114.00 |
| 6/21/2013 | meeting re: focus group preparation | H.C.F. | .50 | $47.50 |
| 6/21/2013 | Trial Prep | T.C.B. | 10.00 | $3,000.00 |
| 6/21/2013 | Trial preparation -- evaluate and outline defendants' likely arguments; review documents | V.L.H. | 10.50 | $4,200.00 |
| 6/22/2013 | Jury research group | H.C.F. | 4.50 | $427.50 |
| 6/22/2013 | Jury Focus Group | T.C.B. | 4.50 | $1,350.00 |
| 6/22/2013 | Jury Research Group | A.H. | 4.50 | $427.50 |
| 6/22/2013 | Attend and present defendants' case for jury research | V.L.H. | 6.20 | $2,480.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | group; review DVD's of presentations and deliberations; notes re changes |  |  |  |
| 6/22/2013 | Jury focus group | J.L.C. | 4.50 | $1,800.00 |
| 6/24/2013 | Trial Prep - reviewed intake docs and reviewed comments about opening | T.C.B. | 4.50 | $1,350.00 |
| 6/24/2013 | Prepared materials for next jury research group; updated participant list; organized materials from completed session; provided feedback on responses from last session | A.H. | 1.80 | $171.00 |
| 6/24/2013 | conf Tiff re trial strategy | V.L.H. | .40 | $160.00 |
| 6/24/2013 | revise Atiyeh cross | V.L.H. | .40 | $160.00 |
| 6/25/2013 | Reviewed/revised TCB's presentation for jury research group | A.H. | 1.30 | No Charge |
| 6/25/2013 | copied and scanned orders; focus group prep | H.C.F. | .30 | No Charge |
| 6/25/2013 | Compiled/merged defendant trial exhibits for TCB | A.H. | .20 | $19.00 |
| 6/25/2013 | Drafted Memo for Trial Consultant | T.C.B. | 2.50 | $750.00 |
| 6/25/2013 | review court decision on motions in limine; draft and revise proposed stipulations | V.L.H. | 1.30 | $520.00 |
| 6/25/2013 | Reviewed Stipulations with VLH to submit to Def. Counsel | T.C.B. | 1.10 | $330.00 |
| 6/25/2013 | Trial Prep - Editing Pre- Trial Memo- Testimony for Witnesses ID, editing Fact Pattern; Opening comparing facts in opening to proposed stipulations | T.C.B. | 5.00 | $1,500.00 |
| 6/25/2013 | trial preparation -- review depositions for cross examinations, revise proposed stipulations; meet with Tiff re trial strategy | V.L.H. | 3.10 | $1,240.00 |
| 6/26/2013 | discussion with TCB re: focus group and Figueroa issues; revised presentation | H.C.F. | .60 | No Charge |
| 6/26/2013 | Researched/reviewed trial subpoena form & related federal rules | A.H. | .30 | $28.50 |
| 6/26/2013 | trial preparation; draft stipulations; email to John Baker | V.L.H. | 7.50 | $3,000.00 |
| 6/26/2013 | Trial Prep: Drafting Jury Instructions; Email to J. Baker about trial Subpeonas Drafting Prep for Diaz to prep for Direct Examination | T.C.B. | 8.00 | $2,400.00 |
| 6/27/2013 | jury focus group | J.L.C. | 5.20 | $2,080.00 |
| 6/27/2013 | updated pleadings | H.C.F. | .60 | No Charge |
| 6/27/2013 | Met with TCB to review presentation for jury research group | A.H. | 1.00 | No Charge |
| 6/27/2013 | Jury research group | H.C.F. | 5.50 | $522.50 |
| 6/27/2013 | Trial Prep: Drafting Jury Instructions; Trial Memo and Editing Opening | T.C.B. | 6.50 | $1,950.00 |
| 6/27/2013 | Jury focus group prep and presentation | V.L.H. | 5.20 | $2,080.00 |
| 6/27/2013 | meet with client to review focus group results and prepare for trial | V.L.H. | 1.60 | $640.00 |
| 6/27/2013 | Jury Research Group | A.H. | 5.00 | $475.00 |
| 6/27/2013 | confirmation calls to jury research group participants; prepared questionnaires/forms for group | A.H. | .60 | $57.00 |
| 6/27/2013 | Jury Focus Group | T.C.B. | 4.50 | $1,350.00 |
| 6/27/2013 | Met with Client to Prep for Trial - Reviewed focus | T.C.B. | 1.30 | $390.00 |

| | | | | |
|---|---|---|---|---|
| | group with her | | | |
| 6/27/2013 | trial prep; Nimita cross; review exhibits | V.L.H. | 4.50 | $1,800.00 |
| 6/28/2013 | Trial Prep Pre-Trial Memo Edits and Case Law Binder | T.C.B. | 6.50 | $1,950.00 |
| 6/28/2013 | reviewed first focus group video | H.C.F. | .70 | No Charge |
| 6/28/2013 | review videotaped deliberations and focus group results | V.L.H. | 2.50 | No Charge |
| 6/28/2013 | discussion with TCB and VLH re: financials of Saucon; research into financial info | H.C.F. | .70 | $66.50 |
| 7/1/2013 | Trial Prep with Julie, VLH and Trial Consultant | T.C.B. | 9.00 | $2,700.00 |
| 7/1/2013 | Meet with Julie, TCB and Louise for trial prep | V.L.H. | 9.00 | No Charge |
| 7/1/2013 | prepare client for trial | J.L.C. | 8.20 | No Charge |
| 7/1/2013 | Prepared trial exhibit PDF | A.H. | .60 | $57.00 |
| 7/2/2013 | Trial preparation; draft and revise pretrial memorandum and jury instructions; conferences with Tiff re strategy; legal research re evidentiary objections and jury instructions; numerous emails Tiff and John Baker | V.L.H. | 10.50 | $4,200.00 |
| 7/2/2013 | research and citations for pretrial memo; discussion with TCB re: instructions; organized rebuttal docs; discussion with TCB re: Saucon rates; discussion with TCB re: trial subpoenas | H.C.F. | 1.50 | No Charge |
| 7/2/2013 | Trial Prep Editing and Dratfing Jury Instructions; Research ADAAA for Jury Instructions | T.C.B. | 8.50 | $2,550.00 |
| 7/3/2013 | Trial Prep Editing Jury Instructions and Verdict Sheet | T.C.B. | 8.00 | No Charge |
| 7/3/2013 | Researched defendants on issues of ownership and value of Saucon Valley | A.H. | 1.50 | $142.50 |
| 7/3/2013 | revised and formatted jury instructions; revised and formatted pretrial memo and added stipulations; reviewed and revised verdict form; formatted letter to Rice and faxed | H.C.F. | 5.00 | No Charge |
| 7/3/2013 | Trial preparation; revise and finalize pretrial memorandum; revise jury instructions; tel call John Baker; revise verdict sheet | V.L.H. | 9.40 | $3,760.00 |
| 7/5/2013 | telephone calls Alan Fellheimer; emails Fellheimer; pull documents requested by Fellheimer and email; emails Tiffanie and tel call Julie re settlement offer | V.L.H. | 1.30 | $520.00 |
| 7/5/2013 | review defendants' pre-trial memorandum; tel call TCB re strategy; legal research; trial preparation | V.L.H. | 2.40 | $960.00 |
| 7/6/2013 | trial preparation; draft Atiyeh cross; revise verdict sheet; tel call David | V.L.H. | 3.80 | $1,520.00 |
| 7/7/2013 | draft summation | V.L.H. | 1.20 | $480.00 |
| 7/8/2013 | finalize jury instructions | V.L.H. | 1.80 | $720.00 |
| 7/8/2013 | revised jury instructions; formatted one document for jury instructions; formatted verdict form and proposed statement of facts for voir dire; reviewed all and filed with the Court | H.C.F. | 2.70 | No Charge |
| 7/8/2013 | Correspondence to trial witnesses | A.H. | .30 | $28.50 |
| 7/8/2013 | Organized trial research | A.H. | .80 | $76.00 |
| 7/8/2013 | conf Tiff re Fellheimer phone call and strategy; draft | V.L.H. | 1.30 | $520.00 |

| | | | | |
|---|---|---|---|---|
| | talking points re adjournment request; tel call court adjournment request | | | |
| 7/8/2013 | draft Nimita cross examination | V.L.H. | 3.30 | $1,320.00 |
| 7/8/2013 | Reviewing/Editing Jury Instructions and Verdict Form | T.C.B. | 2.50 | $750.00 |
| 7/8/2013 | Drafting Julie and Nydia's Direct Examination | T.C.B. | 4.00 | $1,200.00 |
| 7/9/2013 | Trial Prep - Met with Julie and VLH to go through her direct | T.C.B. | 3.50 | $1,050.00 |
| 7/9/2013 | Drafting Cindy Fox's Direct Examination | T.C.B. | 2.30 | $690.00 |
| 7/9/2013 | formatted and filed supplemental jury instructions to include in limine instructions | H.C.F. | .80 | No Charge |
| 7/9/2013 | letter to Judge Rice re: supplemental jury instructions; faxed to Court | H.C.F. | .40 | No Charge |
| 7/9/2013 | research on jury questionnaire; report to VH & TB; review notes from consultation | J.L.C. | .90 | No Charge |
| 7/9/2013 | draft Nimita cross examination | V.L.H. | 2.30 | $920.00 |
| 7/9/2013 | meet with Tiff and Julie to prepare trial testimony | V.L.H. | 3.50 | $1,400.00 |
| 7/9/2013 | trial preparation; review documents for Nimita examination | V.L.H. | .80 | $320.00 |
| 7/9/2013 | letter to court and supplemental jury instructions | V.L.H. | .60 | $240.00 |
| 7/9/2013 | Editing Outline for Julie's Direct Examination | T.C.B. | 1.50 | $450.00 |
| 7/10/2013 | Created seating chart for jury selection | A.H. | .20 | No Charge |
| 7/10/2013 | revised subpoena and letter to serve via certified mail to Stroble; copy to Fellheimer; emailed copy of Minnich subpoena to Fellheimer | H.C.F. | .60 | $57.00 |
| 7/10/2013 | reviewed FMLA policies from 2005 and 2009 with TCB | H.C.F. | .50 | $47.50 |
| 7/10/2013 | reviewed case law index; compared to jury instructions; pulled case law from jury instructions for binder | H.C.F. | 1.00 | $95.00 |
| 7/10/2013 | Organized research binder | A.H. | 1.30 | $123.50 |
| 7/10/2013 | trial preparation; Atiyeh cross examination; telephone call Alan Fellheimer; review defendants' document production; draft voir dire | V.L.H. | 9.20 | $3,680.00 |
| 7/10/2013 | Edited Voir Dire and sent it Def. Counsel; Drafting C. Fox's Direct Examination | T.C.B. | 9.00 | $2,700.00 |
| 7/11/2013 | cross exam; trial prep | J.L.C. | 2.20 | No Charge |
| 7/11/2013 | firm meeting: review Atiyeh cross | H.C.F. | 2.00 | No Charge |
| 7/11/2013 | download program to run exhibits for trial and convert to readable text | H.C.F. | .50 | No Charge |
| 7/11/2013 | Firm meeting re: Atiyeh cross exam | A.H. | 2.00 | No Charge |
| 7/11/2013 | Trial Prep worked with VLH on her Direct of Aityeh; Worked on outline of Fox' Direct | T.C.B. | 8.00 | $2,400.00 |
| 7/11/2013 | drafted motion to strike proposed jury instruction 16; filed with Court | H.C.F. | 1.00 | $95.00 |
| 7/11/2013 | Organized Defendants' Updated Trial Exhibits | A.H. | 1.80 | $171.00 |
| 7/11/2013 | draft Atiyeh cross exam; dry run of cross with Tiff, Joyce, Holly and Ali | V.L.H. | 5.50 | $2,200.00 |
| 7/11/2013 | conf Tiff re strategy | V.L.H. | .40 | $160.00 |
| 7/11/2013 | file organization in preparation for trial | V.L.H. | 2.10 | $840.00 |
| 7/11/2013 | revise Atiyeh cross | V.L.H. | 1.30 | $520.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 7/12/2013 | set up technology for trial with Court IT personnel | H.C.F. | 2.00 | $190.00 |
| 7/12/2013 | revised amended pretrial order and document production; discussion with TCB and VLH re: time sheets and call offs | H.C.F. | .50 | No Charge |
| 7/12/2013 | travel to Philadelphia for tech set up in courtroom; conf with Tiff re strategy on exhibits | V.L.H. | 4.00 | No Charge |
| 7/12/2013 | revised trial exhibits; downloaded to laptop for trial | H.C.F. | .80 | $76.00 |
| 7/12/2013 | Updated trial research binder | A.H. | .60 | $57.00 |
| 7/12/2013 | Assembled trial exhibits for Atiyeh | A.H. | .70 | $66.50 |
| 7/12/2013 | draft Nimita cross; tel call David Hudson; draft Hudson direct; tel calls Alan re discovery issues; review defendants' newly produced documents; review defendants supplemental pretrial memo; conf Tiff re strategy on new documents and witnesses | V.L.H. | 6.60 | $2,640.00 |
| 7/13/2013 | Trial Prep -Fox's Direct Examination; Stroble's Direct Examintion | T.C.B. | 4.00 | $1,200.00 |
| 7/13/2013 | trial preparation; review newly produced documents; emails Tiff; draft David's direct | V.L.H. | 5.10 | $2,040.00 |
| 7/14/2013 | compared Def. jury instructions with ours; trial prep - reviewed Atiyeh Cross and TCB opening | H.C.F. | 4.50 | No Charge |
| 7/14/2013 | Trial Prep - reviewed documents produced and Def. amended Pre trial memo; Prep of Atieyh's cross and Opening | T.C.B. | 6.00 | $1,800.00 |
| 7/14/2013 | trial preparation; rehearse Atiyeh cross and direct examination; revise Atiyeh cross; review defendants' proposed jury instructions; review defendants' proposed verdict sheet | V.L.H. | 6.80 | $2,720.00 |
| 7/15/2013 | Trial Prep - reviewed def. proposed verdict sheet and made comments on what we need to object to; Discussed with VLH what we address at pre-trial conf. tomorrow; Met with client to prep; worked on opening | T.C.B. | 10.00 | $3,000.00 |
| 7/15/2013 | assist w/opening; write damage piece for closing | J.L.C. | .90 | No Charge |
| 7/15/2013 | Created trial exhibit status chart; copied & organized exhibits for Atiyeh cross-exam, updated exhibits in cross-exam outline | A.H. | 1.20 | $114.00 |
| 7/15/2013 | updated exhibits on trial laptop; reviewed exhibits | H.C.F. | 1.10 | $104.50 |
| 7/15/2013 | revised and formatted joint voir dire; filed with Court via ECF | H.C.F. | 1.50 | No Charge |
| 7/15/2013 | research FRCP 26(a)(3) and 37 for TCB regarding late disclosures and ability to produce at trial | H.C.F. | 1.60 | $152.00 |
| 7/15/2013 | created spreadsheet re: Julie's work schedule, assigned hours vs. actual hours worked | A.H. | 1.50 | $142.50 |
| 7/15/2013 | Trial preparation: review opening with Tiff; meet with Julie Diaz to prepare her to testify; review personnel records for discrepancies; emails to Fellheimer re late document production;  legal research re subpoena of accountant; meet with TCB to prepare for pretrial conference; review verdict sheet in preparation for pretrial conference | V.L.H. | 9.70 | $3,880.00 |
| 7/16/2013 | pulled research for pretrial conference call; | H.C.F. | .50 | No Charge |

| Date | Description | Initials | Hours | Charge |
|---|---|---|---|---|
| | discussion with TCB and VLH | | | |
| 7/16/2013 | updated Diaz pleadings binder for trial; updated Diaz trial binder for TCB | H.C.F. | 1.50 | No Charge |
| 7/16/2013 | worked on Fox Cross with TCB | H.C.F. | 1.50 | No Charge |
| 7/16/2013 | reviewed Atiyeh dep transcript for discussion of schedules search | H.C.F. | .40 | $38.00 |
| 7/16/2013 | Trial Prep Fox Direct; reviewing def. suppl doc production in the last two days; drafting Fox's Direct; pre-trial conf./prep for pre-trial conf | T.C.B. | 9.50 | $2,850.00 |
| 7/16/2013 | Trial prep:  prepare for and participate in pretrial conference; prepare examinations; telephone calls and emails with Alan; | V.L.H. | 11.50 | $4,600.00 |
| 7/17/2013 | formatted letter to Judge Rice re: personnel records of added witnesses; faxed to Court and emailed to Fellheimer | H.C.F. | .60 | No Charge |
| 7/17/2013 | revise jury instructions;review Fellheimer letter; research case law on retaliation and standards for notice | J.L.C. | 4.50 | No Charge |
| 7/17/2013 | printed research for JLC re: 29 CFR 825.301 | H.C.F. | .50 | No Charge |
| 7/17/2013 | trial prep - run through of TCB's opening | H.C.F. | .50 | No Charge |
| 7/17/2013 | formatted and revised letter to court re: Federal regulations; research into interference claim and 29 CFR 825.300 | H.C.F. | 1.50 | No Charge |
| 7/17/2013 | drafted subpoena for Nydia Figueroa; letter with subpoena; emailed to Fellheimer and sent via Fed Ex | H.C.F. | 1.00 | $95.00 |
| 7/17/2013 | reviewed case law for "appropriate notice" for FMLA and 29 CFR 825.302 | H.C.F. | .50 | $47.50 |
| 7/17/2013 | Trial Prep- Stroble Direct/Fox's Direct/ reviewing def. suppl doc production | T.C.B. | 9.70 | $2,910.00 |
| 7/17/2013 | Trial preparation: Atiyeh cross; review opening and Fox cross with Tiffanie; review new documents produced by defendants; letter to court; emails and phone call Alan | V.L.H. | 11.70 | $4,680.00 |
| 7/18/2013 | update trial binder for trial; update and organize case law binder for trial; reviewed trial opening with TCB; organized correspondence and updated for trial; packed up all documents, supplies for trial | H.C.F. | 7.50 | $712.50 |
| 7/18/2013 | Trial Prep: organizing & compiling exhibits, updating indexes, reviewing opening & witness questions with firm, communicating with courthouse; packing for trial | A.H. | 6.00 | $570.00 |
| 7/18/2013 | Trial preparation: letter to Judge Rice re jury instructions; revise Atiyeh cross; emails Allen; review certified financials; conf with Bill Ray re financial issues; conf with Tiff re Fox cross and opening; review revisions to jury instructions | V.L.H. | 10.90 | $4,360.00 |
| 7/18/2013 | Trial Prep- Editing Outlines for Examinations; adding dep cites for impeachment; Working on Opening | T.C.B. | 9.50 | $2,850.00 |
| 7/19/2013 | Trial | A.H. | 11.00 | No Charge |
| 7/19/2013 | travel to and from federal court for first day of trial; | H.C.F. | 11.50 | $1,092.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | attend first day; review opening with TCB; pull exhibits during trial testimony |  |  |  |
| 7/19/2013 | Trial Prep, Trial,Travel Time | T.C.B. | 10.00 | $3,000.00 |
| 7/19/2013 | Trial; travel and prep | V.L.H. | 11.00 | $4,400.00 |
| 7/20/2013 | Trial Prep- reworking Fox Direct Outline | T.C.B. | 3.00 | $900.00 |
| 7/20/2013 | trial preparation | V.L.H. | 7.00 | $2,800.00 |
| 7/21/2013 | assist with jury instructions and trial prep | J.L.C. | 3.20 | No Charge |
| 7/21/2013 | Trial preparation | V.L.H. | 11.20 | $4,480.00 |
| 7/21/2013 | pulled exhibits; organized documents; review of Fox Cross with TCB | H.C.F. | 4.00 | $380.00 |
| 7/21/2013 | Trial prep: copying/organizing exhibits; updating indexes; packing | A.H. | 5.50 | $522.50 |
| 7/21/2013 | Trial Prep | T.C.B. | 6.00 | $1,800.00 |
| 7/22/2013 | assist with trial; bring documents to court, set up file room at courthouse, organize case material | J.L.C. | 8.10 | No Charge |
| 7/22/2013 | Trial- Day 2; Including Travel: Prep for Trial the Next Day | T.C.B. | 11.50 | $3,450.00 |
| 7/22/2013 | Trial | A.H. | 12.75 | No Charge |
| 7/22/2013 | Trial and preparation for next day | V.L.H. | 11.00 | $4,400.00 |
| 7/22/2013 | prep for trial; attend trial day 2 and pull exhibits; prep for next day | H.C.F. | 9.00 | $855.00 |
| 7/23/2013 | Trial | A.H. | 11.00 | No Charge |
| 7/23/2013 | assist with trial; review all transcripts and jury instructions | J.L.C. | 8.10 | No Charge |
| 7/23/2013 | Trial and preparation for next day; draft summation | V.L.H. | 11.70 | $4,680.00 |
| 7/23/2013 | prep for trial; attend trial day 3, pull exhibits during trial | H.C.F. | 10.00 | $950.00 |
| 7/23/2013 | Trial - Day 3; Including travel time | T.C.B. | 11.00 | $3,300.00 |
| 7/23/2013 | Reviewed Changes to Jury Instructions Judge Rice Provided this evening | T.C.B. | .40 | $120.00 |
| 7/24/2013 | Trial, including travel--assisting attorneys with documents; taking notes; keeping track of exhibits used. | A.H. | 10.75 | No Charge |
| 7/24/2013 | assist with stipulations and jury instructions; assist with trial | J.L.C. | 4.30 | No Charge |
| 7/24/2013 | Trial Day 4: Prep for the Next Day | T.C.B. | 12.50 | $3,750.00 |
| 7/24/2013 | prep for Nimita cross; half day of trial and follow up with client and office | V.L.H. | 4.80 | $1,920.00 |
| 7/24/2013 | run through VLH's closing for trial | H.C.F. | 1.50 | $142.50 |
| 7/24/2013 | trial prep - research for agency third circuit jury instruction; attend trial and pull exhibits | H.C.F. | 5.00 | $475.00 |
| 7/24/2013 | reviewed deposition excerpts for inclusion to jury; email to OC with exhibit corrections | H.C.F. | 3.00 | $285.00 |
| 7/25/2013 | Trial | A.H. | 8.50 | No Charge |
| 7/25/2013 | Trial -Day 5 | T.C.B. | 10.50 | $3,150.00 |
| 7/25/2013 | Trial - day 5; pulled exhibits for closing | H.C.F. | 8.50 | $807.50 |
| 7/25/2013 | Trial; preparation for trial; last day trial | V.L.H. | 11.80 | $4,720.00 |
| 7/26/2013 | review judgment; legal research re pretrial interest and liquidated damages | V.L.H. | 1.20 | $480.00 |
| 7/29/2013 | return trial materials to office; unpack | J.L.C. | 1.20 | No Charge |
| 7/29/2013 | letter to court; letter from Fellheimer | V.L.H. | .40 | $160.00 |

| | | | | |
|---|---|---|---|---|
| 7/30/2013 | read fee petition research; calculate time to file | J.L.C. | 1.40 | No Charge |
| 7/30/2013 | review federal rules re time for post trial motions; email and tel call OC re same; letters to Court re timing issues | V.L.H. | 1.60 | $640.00 |
| 7/30/2013 | legal research; draft post trial motion re prejudgment interest and liquidated damages | V.L.H. | 3.50 | $1,400.00 |
| 7/30/2013 | conf Tiff re fee petition; email Scott Pollins re fee affidavit | V.L.H. | .20 | $80.00 |
| 7/31/2013 | Reviewed correspondence over the past 3 years with Defense Counsel; Drafted portion of the fee petition about pre-trial settlement discussions; EEOC and Discovery | T.C.B. | 4.00 | $1,200.00 |
| 8/1/2013 | reviewed fees and updated to include deposition and other expenses | H.C.F. | .50 | $47.50 |
| 8/4/2013 | review firm billings for fee petition and adjust to "no charge" items | V.L.H. | 1.40 | $560.00 |
| 8/4/2013 | letter to Fellheimer re settlement proposal | V.L.H. | .60 | $240.00 |
| 8/5/2013 | legal research and draft brief re ADA retaliation claims | V.L.H. | 1.60 | No Charge |
| 8/5/2013 | revise letter to Fellheimer re proposed settlement | V.L.H. | .30 | $120.00 |
| 8/6/2013 | legal research and draft brief re ADA and PHRA retaliation claims | V.L.H. | 4.30 | No Charge |
| 8/6/2013 | emails to/from Alan re settlement proposals and fees; conf Tiff re response on fees | V.L.H. | .50 | $200.00 |
| 8/7/2013 | draft post-trial brief on ADA, PHRA and liquidated damages | V.L.H. | 1.40 | No Charge |
| 8/7/2013 | legal research re federal and state prejudgment interest; draft brief point re same; calculate interest | V.L.H. | 2.50 | $1,000.00 |
| 8/7/2013 | revise brief; email TCB re same | V.L.H. | .40 | $160.00 |
| 8/8/2013 | review transcript to add citations to brief; review and finalize brief | V.L.H. | 2.50 | $1,000.00 |
| 8/28/2013 | review court's decision | V.L.H. | .30 | $120.00 |
| 8/28/2013 | draft verification in support of fee petition | V.L.H. | 2.80 | $1,120.00 |
| 9/5/2013 | draft verification for fee petition | V.L.H. | 4.30 | $1,720.00 |
| 9/5/2013 | draft and revise verification | V.L.H. | 2.60 | $1,040.00 |
| 9/6/2013 | email Scott Pollins; compile documents for Scott's review for fee petition | V.L.H. | .50 | $200.00 |
| 9/6/2013 | revise fee petition | J.L.C. | 1.40 | $560.00 |
| 9/8/2013 | revise VH verification; email Pollins re verification | V.L.H. | 1.40 | $560.00 |
| 9/8/2013 | draft verification and brief for fee petition | V.L.H. | 1.20 | $480.00 |
| 9/9/2013 | legal research; draft brief in support of fee petition | V.L.H. | 5.40 | $2,160.00 |
| 9/9/2013 | emails Matos and Pollins re changes to verifications for fee petition | V.L.H. | .70 | $280.00 |
| 9/9/2013 | draft and revise brief in support of fee petition | V.L.H. | 1.60 | $640.00 |
| 9/10/2013 | draft brief in support of fee petition; revise verification; legal research; emails Carmen Matos | V.L.H. | 4.30 | $1,720.00 |
| 9/10/2013 | draft and edit fee petition brief | V.L.H. | 3.80 | $1,520.00 |
| 9/11/2013 | revise verification and brief for fee petition | V.L.H. | 2.60 | $1,040.00 |
| 9/11/2013 | Created spreadsheet for fee petition; compiled exhibits; copied, collated, and scanned brief & related documents in preparation for submission | A.H. | 2.00 | $190.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 9/11/2013 | reviewed and revised verification of VLH for fee petition and brief in support of fee petition; cite checked brief; drafted cover and table of contents | H.C.F. | 3.50 | $332.50 |
| 9/11/2013 | Edited the section about my background in the Verification; Reviewed Hill Wallack's Fees and determined what entries should be marked no charge; Added Hill Wallack's fees and cost to Verification | T.C.B. | .80 | $240.00 |
| 9/11/2013 | Reviewed/Edited Fee Petition Brief | T.C.B. | .80 | $240.00 |
| SUBTOTAL: | | | 1,715.00 | $422,046.00 |

## Costs

| Date | Description | Amount |
|---|---|---|
| 12/12/2011 | pacer fee for research retrieval | $2.40 |
| 1/26/2012 | Federal court filing fee for complaint | $350.00 |
| 2/2/2012 | certified mail fee for waivers of service of summons to OC | $7.40 |
| 4/26/2012 | fee for PA criminal record check | $10.00 |
| 5/10/2012 | parking fee for Rule 16 conference | $11.00 |
| 5/10/2012 | mileage to and from Rule 16 conference; 28 miles @ .55/mile - $15.40 | $15.40 |
| 6/21/2012 | certified mail fee for service of subpoena to Northampton D&A | $5.75 |
| 6/25/2012 | first class postage and return postage for medical authorizations to client | $2.80 |
| 10/23/2012 | deposition attendance fee and mileage for Stroble | $47.22 |
| 10/23/2012 | Certified Mail Postage: Stroble Subpoena | $5.75 |
| 11/20/2012 | deposition transcript fee for Stroble dep | $386.75 |
| 12/21/2012 | deposition transcript fees for Fox, Hirsch and Nimita | $917.75 |
| 1/21/2013 | fee for deposition transcript of Julie Diaz | $664.15 |
| 1/31/2013 | Lg. Envelope for J. Pratter's copies of reply to MSJ | $2.59 |
| 2/1/2013 | Postage to J. Pratter | $8.85 |
| 3/11/2013 | Postage - Letter & Exhibits to J. Rice | $5.60 |
| 4/12/2013 | quarterly pacer research fee | $21.60 |
| 4/16/2013 | VLH & TCB Meal (Follow up Depositions of Atiyeh & Hirsch) | $10.39 |
| 5/28/2013 | fee for deposition transcripts of Hirsch and Kappor-Atiyeh taken on 4/16/13 | $521.25 |
| 5/31/2013 | Printed 1 complete copy of Defendants' Trial Exhibits - 260 pages at .11/pg. | $28.60 |
| 6/4/2013 | Trial Exhibit Binder & Tabs | $23.57 |
| 6/4/2013 | Priority Mail Postage for Trial Exhibits to OC | $12.35 |
| 6/4/2013 | Copy of Plaintiff's trial exhibits for Defendants - 361 pages @ .11/pg | $39.71 |
| 6/10/2013 | Postage: Focus Group Confirmation Letters | $7.82 |
| 6/14/2013 | Priority Mail Postage to J. Rice | $7.45 |
| 6/17/2013 | Bar Association room rental fee for trial prep on 7/1 | $50.00 |
| 6/21/2013 | Cash Payment for Jury Research Project Participants (6/22) | $480.00 |
| 6/21/2013 | Staples: Stationery Supplies for Jury Research Project | $34.96 |
| 6/21/2013 | Dollar Tree: Food Serving Supplies for Jury Research Project | $8.48 |
| 6/22/2013 | Days Inn Conference Room Rental for Jury Focus Group | $209.00 |
| 6/22/2013 | Giant: Food/Beverage for Jury Research Project | $53.89 |
| 6/22/2013 | George's: Food for Jury Research Project | $9.16 |
| 6/27/2013 | Food and beverages for Jury research group | $119.75 |
| 6/27/2013 | Payment: Jury Research Group Participants | $600.00 |
| 6/28/2013 | rental fee for Days Inn Conference Rooms for focus group | $221.50 |
| 7/1/2013 | Trial Consultation with Louise Lipman LCSW-R, TEP CGP | $1,531.00 |

| | | |
|---|---|---|
| 7/2/2013 | Legal Media: Videographer for Jury Research Group | $700.00 |
| 7/8/2013 | Postage: Priority Mail - Proposed Jury Instructions & Verdict Sheet to J. Rice | $5.60 |
| 7/9/2013 | quarterly pacer fee for research | $2.50 |
| 7/9/2013 | Attendance and mileage fee for Stroble subpoena | $107.80 |
| 7/9/2013 | Attendance and mileage fee for Minnich subpoena | $116.84 |
| 7/10/2013 | Postage:  Certified Mail - Trial Subpoena to Malissa Stroble | $6.77 |
| 7/11/2013 | fee for service of subpoena on William Minnich, Jr. | $196.05 |
| 7/12/2013 | TCB - Parking @ courthouse for tech set up | $11.50 |
| 7/12/2013 | VLH Parking: Technology Set Up w/ Court | $16.00 |
| 7/12/2013 | VLH Travel: 70 miles round trip @ .55/mi to courthouse | $38.50 |
| 7/12/2013 | TCB Travel: 36 miles roundtrip @ .55/mi to courthouse | $19.80 |
| 7/12/2013 | 2 Complete Copies of Plaintiff's Exhibits for Judge Rice - 976 pages @ .11/pg | $107.36 |
| 7/12/2013 | Staples: Binders for trial materials & numbered exhibit dividers | $52.66 |
| 7/16/2013 | Printed New Defendant Document Production - 247 pages @ .11/page | $27.17 |
| 7/17/2013 | Fed Ex fee for overnight delivery of subpoena to Figueroa | $26.57 |
| 7/17/2013 | subpoena attendance and mileage fee for Nydia Figueroa | $107.80 |
| 7/17/2013 | Printed copies of new Defendant Document Production - 4 pages @ .11/pg | $0.44 |
| 7/17/2013 | Copies of Exhibits for Trial - 50 pages @ .11/pg | $5.50 |
| 7/18/2013 | Copies of Exhibits for Trial: 125 pages @ .11/pg | $13.75 |
| 7/18/2013 | 2 copies of Defendants' new trial exhibits, 61-77: 230 pages @ .11/pg | $25.30 |
| 7/19/2013 | VLH Travel: 60 miles round trip @ .55/mi to courthouse | $33.00 |
| 7/19/2013 | FedEx: Binder of Exhibits for Defendants | $66.78 |
| 7/19/2013 | TCB Parking @ court house | $12.50 |
| 7/19/2013 | Lunch at Trial | $45.95 |
| 7/19/2013 | VLH Parking @ Courthouse | $12.50 |
| 7/19/2013 | JLC Parking @ Courthouse | $12.50 |
| 7/19/2013 | Trial: Fee for daily overnight transcripts | $4,400.00 |
| 7/19/2013 | TCB Travel: 36 miles roundtrip @ .55/mi to courthouse | $19.80 |
| 7/19/2013 | JLC Travel: 30 miles round trip @ .55/mi to courthouse | $16.50 |
| 7/20/2013 | Copies of Exhibits for Trial 150 @ .11/page | $11.00 |
| 7/21/2013 | VLH Travel: 30 miles @ .55/mi to courthouse | $16.50 |
| 7/21/2013 | Trial - Meal | $12.26 |
| 7/22/2013 | JLC travel round trip to courthouse 30 mi @ .55/mile | $16.50 |
| 7/22/2013 | TCB Travel: 36 miles roundtrip @ .55/mi to courthouse | $19.80 |
| 7/22/2013 | TCB Parking @ court house | $18.00 |
| 7/22/2013 | Trial - Lunch | $43.20 |
| 7/22/2013 | Trial - Dinner | $113.32 |
| 7/22/2013 | FedEx Philadelphia - printing costs | $46.44 |
| 7/22/2013 | JLC Parking @ Courthouse | $18.00 |
| 7/23/2013 | Trial - Lunch | $47.95 |
| 7/23/2013 | JLC travel round trip to courthouse 30 mi @ .55/mile | $16.50 |
| 7/23/2013 | TCB Travel: 36 miles roundtrip @ .55/mi to courthouse | $19.80 |
| 7/23/2013 | AEH: Meal - courthouse snackshop | $6.50 |
| 7/23/2013 | JLC Parking @ Courthouse | $12.50 |
| 7/23/2013 | TCB Parking @ Courthouse | $12.50 |
| 7/24/2013 | Meal | $58.24 |
| 7/24/2013 | Trial: Dinner | $147.92 |
| 7/24/2013 | FedEx: Printed Transcript | $60.08 |
| 7/24/2013 | JLC travel round trip to courthouse 30 mi @ .55/mile | $16.50 |

| 7/24/2013 | TCB Travel: 18 miles @ .55/mi to courthouse | $9.90 |
| 7/24/2013 | Trial:  JLC Meal | $6.84 |
| 7/24/2013 | Trial - TCB Meal | $3.33 |
| 7/24/2013 | Hotel Monaco - Stay During Trial | $502.44 |
| 7/24/2013 | Meal | $1.89 |
| 7/24/2013 | Meal | $9.71 |
| 7/25/2013 | Trial - Lunch | $67.69 |
| 7/25/2013 | JLC Parking @ court house | $18.00 |
| 7/25/2013 | JLC travel round trip to courthouse 30 mi @ .55/mile | $16.50 |
| 7/25/2013 | TCB Travel: 18 miles @ .55/mi home from courthouse | $9.90 |
| 7/25/2013 | VLH Travel: 30 miles round trip @ .55/mi home from courthouse | $16.50 |
| 7/25/2013 | AEH: Beverages @ trial | $5.00 |
| 7/25/2013 | TCB Parking @ court house (7/24-7/25) | $36.00 |
| 7/26/2013 | Hotel Monaco - Stay for Trial | $1,735.29 |
| 8/28/2013 | transcript fee for last day of trial and overage for prior days | $696.30 |
| SUBTOTAL: | | $16,490.13 |

**Matter Ledgers**

| 9/26/2013 | Balance before last invoice | $0.00 |
| 9/26/2013 | Invoice 10522 | $438,536.13 |
| SUBTOTAL: | | $438,536.13 |

**Trust Account**

| Available in Trust: | | $0.00 |

TOTAL: $438,536.13

PREVIOUS BALANCE DUE: $0.00

CURRENT BALANCE DUE AND OWING: $438,536.13

**HARDWICK COLLIER, LLC**
**BY:    VIRGINIA HARDWICK, ESQ.  (Attorney I.D. No. 202649)**
**         TIFFANIE C. BENFER, ESQ. (Attorney I.D. No. 202096)**
179 North Broad Street
Doylestown, PA. 18901                                        Attorneys for Plaintiff

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| **JULIE DIAZ** | No. 12-cv-00433 |
| 49 E. Saucon Street, | |
| Hellertown, PA 18055 | |
| | |
|     Plaintiff, | |
| | |
| v. | |
| | Jury Trial Demanded |
| **SAUCON VALLEY MANOR, INC.** | |
| 1177 6th Street | |
| Whitehall, PA 18052 | |
| | |
|     and | |
| | |
| **NIMITA KAPOORATIYEH** | |
| **A/K/A NEMITA ATIYEH** | |
| **A/K/A NEMO AIYAH** | |
| 1177 6th Street | |
| Whitehall, PA 18052 | |
| | |
|     Defendants. | |

## CERTIFICATION OF SERVICE

I, VIRGINIA L. HARDWICK, ESQ., attorney for Plaintiff Julie Diaz hereby

certify that a true and correct copy of Plaintiff's Supplemental Verification of Virginia L.

Hardwick in Support of Plaintiff's Petition for Attorneys' Fees and Costs, was sent via

Electronic Case Filing and electronic mail to the following:

Alan S. Fellheimer, Esquire
Victoria Hooper, Esquire
Fellheimer & Eichen, LLP
Two Liberty Place
50 South 16th Street, 34th Floor
Philadelphia, PA 19102


BY: /s/Virginia L. Hardwick, Esquire

Date: September 27, 2013                     VIRGINIA L. HARDWICK, ESQ.
                                             Attorney for Plaintiff